# EXHIBIT 4



# Tennessee Eligibility Determination System (TEDS) Project

# Notice Control Document – Renewal Packet

## June 18, 2023

## Version 1.30

TC-AMC-0000663290

# Document Control Information

**Document Edit History**

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|------------------------|---------------------|
| v0.1 | 04/10/2017 | Baseline version | Elizabeth Dubret Hill |
| v0.2 | 04/18/2017 | Updated in Design Session | Elizabeth Dubret Hill |
| v0.3 | 04/19/2017 | Changed for new Formatting | Elizabeth Dubret Hill |
| v0.4 | 04/19/2017 | Updated in Design Session | Elizabeth Dubret Hill |
| v0.5 | 04/25/2017 | Recovery In Progress – Accepted Changes from Design Session; Updated Description, Recipients, Notes, and COE | Elizabeth Dubret Hill |
| v0.6 | 05/05/2017 | Returned to Contingency Design Session | Thomas Barry |
| v0.7 | 05/10/2017 | Recovery In Progress – Accepted Changes from Design Session | Elizabeth Dubret Hill |
| v0.8 | 06/23/2017 | Ready for PMO Review – Merged LTSS and non-LTSS Renewal Packets; Language approved on 6/23/17 | Elizabeth Dubret Hill |
| v1.0 | 07/07/2017 | PMO review complete | Lauren Hill |
| v1.1 | 08/10/2017 | Spanish Translation Added on 7/10/17 WK1-0346 – Added specific notice ID to each Notice Control Document. WK1-0350 – Removed "Document comments… the Notices group" from Notice Template explanation. WK2-0747 – Confirmed example is representative of the notice. WK3-0985 – Removed references to Appendix C. WK3-0988 – updated language. WK3-0989 – updated the punctuation. WK3-0995 – Fixed split of hyphenated words over two lines. WK3-0996 – Bolded "<Case Number>" WK3-0999 – Fixed spacing. WK3-1000 – Fixed bolding of numbering. WK3-1001 – Fixed numbering, so there are no repeats. WK3-1002 – Added "Suffix" to Auth Rep Name section | Thomas Barry |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 3 of 58 PageID #: 12553

TC-AMC-0000663291

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|------------------------|---------------------|
| | | WK3-1004 – Fixed footer where missing. WK3-0993 – Changed font on #10. WK3-0929 – Updated header & footer per design comment. Added header and footer variables to Notice Details Table. WK3-0866 – Recipient address block updated to upper case Times New Roman 10 pt. font per Standards. WK3-0814 – Removed "www." From all notice control documents. WK3-0990 – Updated spacing throughout the design document. WK4-1024 – change made. WK4-1025 – change made. WK4-1028 – change made. WK4-1029 – change made. WK4-1030 – change made. WK4-1031 – change made. WK4-1032 – change made. WK4-0883 – comma added. WK4-0923, WK4-0924, WK4-0925, WK4-0926, WK4-0927, WK4-0928, WK4-0929, WK4-0930, WK4-0931, WK4-0932, WK4-0933, WK4-0934, WK4-0935, WK4-0936, WK4-0937, WK4-0939, WK4-0940, WK4-0941, WK4-0942, WK4-0882 – changes made. WK4-0938 – changed question 10 and 13 for LTSS Grouping.; WK5-0014 – updated for Office of Inspector General; WK5-0033 – removed first paragraph of notes section. WK5-0034: updated language | |
| v1.2 | 8/25/17 | Updated the signature page per Angela Turner | Elizabeth Dubret Hill |
| v1.2 | 8/29/2017 | Document formally approved by TennCare on 8/29/2017 with the approval of DEL-26 Functional Design Document | Alison Gallun |
| V1.3 | 10/03/2017 | TEDS-14753: 1. Add period to page 8 always trigger. | Lolly Kruse |

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 4 of 58 PageID #: 12554

TC-AMC-0000663292

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|-------------------------|---------------------|
| | | 2. Update to say X of Y page numbers throughout<br>3. Un-bold all question numbers<br>4. Resource Information exists should be single spaced and start with #1<br>5. Delete extra semi colons after missing race.<br>6. Bold the comma after the word "or" on page 2.<br>7. Change the resource information section to be single spaced.<br>8. Remove the space between the "Always" and the trigger line in the resource information section.<br>9. Move the Yes and No checkboxes to a new line for LTSS Question<br><br>TEDS-14760:<br>1. Add a bullet for the "If I think that cooperating"… line<br>2. Corrected the typo in "if you are note registered to vote"<br>3. Made the HIPPA link a variable and updated the table to have the correct link. | |
| V1.3 | 10/06/2017 | Document included in Change Request submission for September 2017 | Alison Gallun |
| V1.3 | 10/10/2017 | TEDS-14831: Remove repeated language in the health coverage through a job question: "Check yes if coverage is offered but you are not you are not enrolled" | Lolly Kruse |
| V1.3 | 11/1/2017 | TEDS-15873: Made the Voter registration url a variable | Lolly Kruse |
| V1.3 | 10/13/2017 | Document approved with the Approval of September 2017 Change Request submission | Sakshi Bhatnagar |
| V1.4 | 11/13/2017 | TEDS-17034: Updated Spanish Translation | Elizabeth Hill |
| V1.4 | 11/20/2017 | TEDS-16968: Add details for Due Date Variable<br>TEDS-17021: Change the variable name from HIPPA Link to HIPPA URL<br>TEDS-14822: Remove the periods from U.S. | Lolly Kruse |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 5 of 58 PageID #: 12555

TC-AMC-0000663293

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|------------------------|---------------------|
| | | TEDS-18961: Fix Unearned Income exists trigger documentation<br>TEDS-18968: Update Spanish formatting | |
| V1.4 | 1/5/2018 | Document included in Change Request submission for December 2017 | Sakshi Bhatnagar |
| V1.4 | 2/21/2018 | Document approved with the Approval of December 2017 Change Request submission | Sakshi Bhatnagar |
| V1.5 | 1/24/2018 | TEDS-20591: Moved the page number to be bold size 12 in line with the dev date in the footer. | Lolly Kruse |
| V1.5 | 2/2/2018 | Document included in Change Request submission for January 2018 | Sakshi Bhatnagar |
| V1.5 | 2/21/2018 | Document approved with the Approval of January 2018 Change Request submission | Sakshi Bhatnagar |
| V1.6 | 04/17/2018 | Updated per TEDS-26874 – 1. Change the letter ID on the top left page to Arial 12 Bold<br>2. Update the English spacing to match Spanish for the Alien or I-94 Number.<br>3. Bold 'ethnicity' like the rest of the sentence 'If Hispanic/Latino, check the box to tell us your ethnicity'<br>4. Change 3 sections on the Spanish version to be arial to match English<br>5. *Adjust the Spanish to break one bullet into two to match English | Elizabeth Hill |
| V1.6 | 5/4/2018 | Document included in Change Request submission for April 2018 | Shea Roberson |
| V1.6 | 5/10/2018 | Document approved with the Approval of April 2018 Change Request submission | Shea Roberson |
| V1.7 | 6/14/2018 | TEDS-28006: Replaced references of Tennessee Health Connection with TennCare Connect, and remove 'the'<br>TEDS – 39455: Added triggering logic for RMB and RMC Member portal functionality. | Ajay Reddy |
| V1.7 | 6/14/2018 | Document submitted for June 29, 2018 submission | Ajay Reddy |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 6 of 58 PageID #: 12556

TC-AMC-0000663294

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|-------------------------|---------------------|
| V1.7 | 7/11/2018 | Document approved with the Approval of Change Request submission for June 29th, 2018. | Shea Roberson |
| V1.8 | 8/24/2018 | Document included in Change Request submission on August 24, 2018 | Shea Roberson |
| V1.8 | 8/30/2018 | Document approved with the Approval of Change Request submission of August 24, 2018. | Shea Roberson |
| V1.9 | 01/14/2019 | Updated per TEDS 70222 for clarity of questions surrounding being a TN resident. | Nikhil Gaitonde |
| V1.9 | 01/25/2019 | Document included in Change Request submission on 01/25/2019 | |
| V1.9 | 4/25/2019 | Document approved with approval of 1/25/2029 Change Request submission | |
| V1.10 | 8/8/19 | TEDS-90666: Remove questions from the renewal packet around SSI, additionally add a question for the IM category | Lolly Kruse |
| V1.10 | 8/9/2019 | Document included in Change Request submission for 8/9/2019 | |
| V1.10 | 8/28/2019 | Document approved with approval of 8/9/2018 Change Request submission | |
| V1.11 | 10/10/2019 | Updated as per the requirements of CR TEDS-94779 (changes listed in Jira), for Release 7.0 | Prakrutha Makonda |
| V1.11 | 11/1/2019 | Document included in Change Request submission on 11/1/2019 | |
| V1.11 | 12/13/2019 | Document included in Change Request submission for 12/13/2019 | |
| V1.12 | 2/7/2020 | Document approved via the approval of Change Request submission on 12/13/2019 | |
| V1.13 | 2/17/2020 | Document included in Change Request submission for 2/21/2020 | |
| V1.13 | 4/14/2020 | Document approved with approval of 2/21/2020 ADR Submission | |
| V1.14 | 2/21/2020 | Updated as per requirements for CR TEDS-49109 in Release 9.0 – | Prakrutha Makonda |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 7 of 58 PageID #: 12557

TC-AMC-0000663295

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|-------------------------|---------------------|
| | | Updated language in the Expense section. Updated "I understand if I'm eligible for other kinds of benefits like disability, unemployment income, or retirement income, I must apply for those programs if I want to keep coverage with TennCare." As part of CR TEDS-108126. | |
| V1.14 | 3/6/2020 | Document included in Change Request submission for 3/6/2020 | Melinda Bauman |
| V1.14 | 4/14/2020 | Document approved with approval of 3/6/2020 ADR Submission | Madeline Fahey |
| V1.14 | 3/20/2020 | Document resubmitted in Change Request submission for 3/20/2020 in relation to CR TEDS-49109 | Melinda Bauman |
| V1.14 | 4/27/2020 | Document approved with approval of 3/20/2020 ADR Submission | Madeline Fahey |
| V1.15 | 7/10/2020 | Document included in 7/14/2020 ADR Submission | Briana Pastrano |
| V1.15 | 8/25/2020 | Document approved with approval of 7/14/2020 ADR submission | |
| V1.16 | 9/21/2020 | TEDS-121437 – In Release 12.0, the term "Hospital" should be revised to read as "medical facility (like a hospital)" in the section that begins with "Are you or anyone in your household in a medical institution now (like a hospital) and have been there at least 30 days?" | Prakrutha Makonda |
| V1.16 | 10/5/2020 | Document included in the 10/5/2020 ADR Submission | Laura Lewis |
| V1.16 | 11/12/2020 | Document approved in the approval of the 10/5/2020 ADR Submission | Laura Lewis |
| V1.17 | 11/9/2020 | Document included in Change Request for Katie Beckett CR TN-16437 | Moriah Viviano |
| V1.17 | 11/12/2020 | Document included in ADR submission on 11/12/2020. | Laura Lewis |

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 8 of 58 PageID #: 12558

TC-AMC-0000663296

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|------------------------|---------------------|
| V1.17 | 1/19/2021 | Document approved in the approval of 11/12/2020 submission | Laura Lewis |
| V1.18 | 1/28/2021 | Updated as per the requirements for CRs in Release 14.0<br>1. **TEDS-107828:** Does someone other than a parent (if you are under 18) or spouse [...] section has been added. | Prakrutha Makonda |
| V1.18 | 7/16/2021 | Updated language for Retroactive Eligibility and ECF changes per Change Request TEDS-171399 | Anushka Madhuvarshi |
| V1.18 | 7/19/2021 | Document included in the 7/19/2021 ADR Submission | Laura Lewis |
| V1.18 | 8/2/2021 | Document included in the 8/2/2021 ADR submission | Laura Lewis |
| V1.18 | 8/23/2021 | Document approved in the approval of the 8/2/2021 ADR submission | Meghan Donahue |
| V1.19 | 8/5/2021 | Capitalizing "Renewal Packet" in the footer | Anushka Madhuvarshi |
| V1.20 | 2/9/2022 | TEDS-187492: Updated Notice Summary to include an exception through which this notice will be triggered for Adoption Assistance and Foster Care COEs for a limited time after the end of the Public Health Emergency | Anushka Madhuvarshi |
| V1.20 | 2/14/2022 | Document included in the 2/14/2022 ADR submission | Meghan Donahue |
| V1.21 | 2/28/2022 | Document included in the 2/28/2022 ADR submission | Meghan Donahue |
| V1.21 | 4/4/2022 | Document approved with the approvals of the 2/14/2022 and the 2/28/2022 ADR submissions | Meghan Donahue |
| V1.22 | 4/8/2022 | Updated the document based on requirements for CR TEDS-1033113 - Release 20.0 – **Version #: TN 401rp.6 – Revision Date:** 6/12/2022 – Update language in the pregnancy question | Genevieve Collado |
| V1.22 | 4/11/2022 | Document included in the 4/11/2022 ADR submission | Meghan Donahue |
| V1.22 | 5/25/2022 | Document approved with the approval of the 4/11/2022 ADR submission | Meghan Donahue |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 9 of 58 PageID #: 12559

TC-AMC-0000663297

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|------------------------|---------------------|
| V1.23 | 4/8/2022 | Updated the document based on requirements for CR TEDS-1038333 - Release 21.0 – **Version #: TN 401rp.7 – Revision Date:** 9/18/2022 – Update the Voter registration Language after the section: Mail or Fax completed Renewal Packet | Prakrutha Makonda |
| V1.23 | 7/5/2022 | Document included in the 7/5/2022 ADR submission | Meghan Donahue |
| V1.24 | 9/30/2022 | Updated the document based on requirements for CR TEDS-1052750 – Release 22.0 – Version #: TN 401rp.8 – Revision Date: 12/18/2022 – Updated the rights and responsibilities language | Prakrutha Makonda |
| V1.24 | 10/10/2022 | Document included in the 10/10/2022 ADR Submission | Michael Cartwright |
| V1.25 | 11/29/2022 | Revisions made for CR TEDS-1060365 submission R22.0. Version #: TN 401rp.9. Updated <Trigger Condition: Age 18-26> | Genevieve Collado |
| V1.26 | 12/15/2022 | Updates for 23.0 for TEDS-1056454 for Question 3 and 4 for Missing Race and Missing Ethnicity. Version #: TN 401rp.9. Release Date: 3/19/23 | Genevieve Collado |
| V1.26 | 12/19/2022 | Document included in the 12/19/2022 ADR submission | Micha Cartwright |
| V1.27 | 1/5/2022 | Updates for 23.0 for TEDS-1056454 for Question 3 and 4 for Missing Race and Missing Ethnicity for Spanish Documentation. In addition, updated the document based on requirements for CR TEDS-1057786. Added language and QR code. Version #: TN 401rp.9. Release Date: 3/19/23 | Genevieve Collado |
| V1.27 | 1/16/2023 | Document included in the 1/16/2023 ADR submission | Micha Cartwright |
| V1.29 | 3/7/2023 | Updated the document based on requirements in Release 23.1 – Version # TN 401rp.10 – Revision | Maddie Mason |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 10 of 58 PageID #: 12560

TC-AMC-0000663298

| Version | Date | Additions/Modifications | Prepared/Revised by |
|---------|------|------------------------|---------------------|
| | | Date: 4/16/2023 - TEDS-1073476: Renewal Packet Sentence Update | |
| V1.30 | 3/20/2023 | Updated the document based on requirements in Release 24.0 – Version # TN 401rp.11 – Revision Date: 6/18/2023<br><br>TEDS-1072028: Add Resources Information to Pre-Term and Renewal Notices<br><br>TEDS- 1063102 – CMS Request: Include Language around conditional questions on the Immigration Screen | Maddie Mason |
| V1.30 | 3/27/2023 | Document included in the 3/27/2023 ADr submission | Micha Cartwright |

## Table of Contents

1.    Notice Information................................................................................................5

  1.1 Notice Summary...............................................................................................5

  1.2  Notice Triggering............................................................................................5

  1.3 Business Triggers............................................................................................6

2.    Notice Template.................................................................................................8

3.    Notice Details..................................................................................................31

4.    Spanish Translation........................................................................................42

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 11 of 58 PageID #: 12561

TC-AMC-0000663299

# 1. Notice Information

## 1.1 Notice Summary

| | |
|---|---|
| **Notice ID** | TN 401rp |
| **Notice Name** | Renewal Packet |
| **Notice Type** | Form |
| **Description** | Renewal Packet sent to a case that was selected for renewal and could not be auto-renewed. This packet is pre-populated with information for the entire case. |
| **Recipient(s)** | Head of Household and Authorized Representative (if applicable) |
| **Category of Eligibility** | All COEs, except for SSI, EMS, Foster Care, and Adoption Assistance. Exception: For a limited time after the end of the Public Health Emergency, this notice will also be triggered for the Adoption Assistance and Foster Care COEs. |
| **Language(s)** | English/Spanish |
| **Other forms sent out with this notice** | This is the form attached with the Renewal Letter. Other forms attached with the renewal letter include Appendix A, and Appendix B. |
| **Attachments sent with this notice** | Other attachments sent with the Renewal Letter include Special Help and Foreign Language Assistance. |
| **Notes** | This form is sent as part of the Renewal Packet. The hierarchy is as follows. It's location is bolded: 1. Renewal Letter ← *Parent Letter* 2. **Renewal Packet** 3. Appendix A 4. Appendix B 5. Special Help 6. Foreign Language Assistance |

## 1.2 Notice Triggering

| | |
|---|---|
| **Manual Trigger?** | No |
| **Automatic Trigger?** | Yes |

Case 3:20-cv-00240   Document 311-4   Filed 07/10/23   Page 12 of 58 PageID #: 12562

TC-AMC-0000663300

| Business Trigger(s) | This form will be triggered anytime a Renewal Letter is triggered. |
|---|---|

### 1.3 Business Triggers

| Category | Component | Field | Condition | Comment |
|---|---|---|---|---|
| Renewal Packet | N/A | N/A | N/A | After the Renewal Letter is generated, this form will be generated and attached directly after the letter |
| Missing Relationship | Individual Information – Relationship Details | Relationship | DC_INDV on EDG<br><br>DC_RELATIONSHIP_TYPE_CD = CV | This section will display if there are missing relationships details at renewal. |
| Missing Ethnicity | Individual Information – Person Details | Ethnicity or If other please specify | DC_INDV on EDG<br><br>ETHNICITY_CD AND OTHER_ETHNICITY = null | This section will display if there is not an ethnicity present for the individual. |
| Missing Race | Individual Information – Person Details | Race or If Other please specify | DC_INDV on EDG<br><br>RACE_CD AND OTHER_RACE = null | This section will display if there is not a race present for the individual. |
| Missing Citizenship | Individual Information – Person Demographics - Details | Citizenship - DC_DEMOGRAPHICS | DC_INDV on EDG<br><br>CITIZENSHIP_CD = null<br><br>PART_STATUS_CD = EA or EC | This section will display if any individual on the EDG has a blank citizenship value and is currently receiving coverage. |
| | | ED_INDV_ELIGIBILITY | | |
| Display for Non-Citizens Currently Receiving Coverage | Individual Information – Person Demographics - Details | Citizenship - DC_DEMOGRAPHICS | DC_INDV on EDG<br><br>CITIZENSHIP_CD = UN<br><br>PART_STATUS_CD = EA or EC | This section will display if any individual on the EDG has a citizenship code of UN or Non-US Citizen and is currently receiving coverage. |
| | | ED_INDV_ELIGIBILITY | | |
| Missing Language Preference | Individual Information – Household Information | Written Language | DC_INDV for HOH<br><br>PRIMARY_LANG = null | This section will display if the written language preference is blank. |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 13 of 58 PageID #: 12563

TC-AMC-0000663301

| Category | Component | Field | Condition | Comment |
|---|---|---|---|---|
| Non-ABD Categories | Category of Assistance | ED_ELIGIBILI TY | COE != L02 (Institutional Medicaid Blind) or W01 (Institutional Medicaid Disabled) or L01 (Institutional Medicaid Aged) | This section will populate for an EDG that is not receiving an institutional category. |
| No Employment Information Exists | Income Questions – Gatepost Questions | Earned Income or Self-Employment Income – DC_CASE_PR OFILE | EMPLOYED_SW = N AND SELF_EMPLOYED _SW = N | This section will display if no one on the EDG has either Earned Income or Self-Employment Income |
| Employment Information Exists | Income Questions – Gatepost Questions | Earned Income or Self-Employment Income – DC_CASE_PR OFILE | EMPLOYED_SW = Y or SELF_EMPLOYED _SW = Y | This section will display if there is at least one individual on the EDG that has either Earned Income or Self-Employment Income |
| Unearned Income Exists | Income Questions – Gatepost Questions | Unearned Income – DC_CASE_PR OFILE | UNEARNED_INC _SW = Y | This section will display if anyone on the EDG has Unearned Income |
| Katie Beckett – TPL | Recertification | ED_CASE_RE CERT_DATES | TYPE_OF_ASSISTANCE_ CD = ('KBA', RECERT_REVIEW_DUE_ DT IN ADD_MONTHS(SYSDAT E,1) | This section will display if there is an individual on the EDG that is up for renewal for Katie Beckett Part A. |
| Younger Than Age 22 | Individual Information – Persons – Person Details | Date of Birth - DC_INDV | DC_INDV on EDG Letter Date – DOB_DT < 22 | This section will display if there is at least one individual on the EDG that is up for renewal that is younger than age 22. |
| Age 18 – 26 | Individual Information – Persons – Person Details | Date of Birth - DC_INDV | DC_INDV on EDG 18 <= (Letter Date – DOB_DT) < 26 | This section will display if there is at least one individual on the EDG that is up for renewal between the ages of 18 and 26, but not including age 26. |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 14 of 58 PageID #: 12564

TC-AMC-0000663302

| Category | Component | Field | Condition | Comment |
|---|---|---|---|---|
| Under Age 65 | Individual Information – Persons – Person Details | Date of Birth - DC_INDV | DC_INDV on EDG<br><br>Letter Date – DOB_DT < 65 | This section will display if there is at least one individual on the EDG that is up for renewal under Age 65 |
| IM/ ECF Categories | Category of Assistance | ED_ELIGIBILITY | COE = L02 (Institutional Medicaid Blind) or W01 (Institutional Medicaid Disabled) or L01 (Institutional Medicaid Aged)<br>Or L03 (ECF Working Disabled) or L04 (ECF At-Risk) | This section will populate for an EDG that is receiving an institutional or ECF categories. |
| Katie Beckett – 18 Years or Younger | Individual Information – Persons – Person Details | Date of Birth - DC_INDV | DC_INDV on EDG<br><br>Letter Date – DOB_DT < 18<br><br>OR<br><br>TYPE_OF_ASSISTANCE_CD = ('KBA','KBB', 'KBC') | This section will appear if there is at least one individual that is 18 years or younger on the case OR their existing EDG is Katie Beckett Part A,B or C. |
| No Resource Information Exists | Resources – Questions – Gatepost Questions | Does any household member have any resource(s)? – DC_CASE_PROFILE | OWNS_ RESOURCES_SW = N | This section will display no one on the Non-MAGI EDG owns resources |
| Resource Information Exists | Resources – Questions – Gatepost Questions | Does any household member have any resource(s)? – DC_CASE_PROFILE | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns resources. |
| Financial Resources Information Exists | Resources – Questions – Gatepost Questions | DC_LIQUID_RESOURCES | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns Liquid resources. |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 15 of 58 PageID #: 12565

TC-AMC-0000663303

| Category | Component | Field | Condition | Comment |
|----------|-----------|-------|-----------|---------|
| Trust Resource Information Exists | Resources – Questions – Gatepost Questions | DC_TRUST | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case has any Trust information |
| Real Property Resource Information Exists | Resources – Questions – Gatepost Questions | DC_REAL_PR OPERTY | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns any Real Property. |
| Life Insurance Resource Information Exists | Resources – Questions – Gatepost Questions | DC_LIFE_INS URANCE | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns Life Insurance resources. |
| Burial Resource Information Exists | Resources – Questions – Gatepost Questions | DC_BURIAL_ RESOURCES | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns Burial resources. |
| Vehicles Resource Information Exists | Resources – Questions – Gatepost Questions | DC_VEHICLES | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns Vehicles resources. |
| Other Resource Information Exists | Resources – Questions – Gatepost Questions | DC_UNUSUAL _PROPERTY_ VALUE | OWNS_ RESOURCES_SW = Y | This section will display if at least one person on the case owns any other resources. |
| Existing Auth Rep | DC Individual – Assisting Person | DC_CASES | AUTH_REP_SW = Y | This section will display if there is an authorized representative on the case. |
| Existing Auth Rep, Org Affiliation | DC Individual – Assisting Person | DC_AUTH_RE P | AUTHREP_ORG_NAME is not empty | This section will display if there is an organization associated with the authorized representative. |
| No Auth Rep | DC Individual – Assisting Person | DC_CASES | AUTH_REP_SW = N | This section will display if there is not an authorized representative on the case. |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 16 of 58 PageID #: 12566

TC-AMC-0000663304

## 2. Notice Template

Below is a text representation of the form/notice as it will exist in TEDs.  Yellow highlights indicate fields that will be derived from the TEDs application.  Red highlights indicate manual fields that will be collected from the user at the time of generation.  Blue text indicates a triggering condition for the section directly following the blue text.

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 17 of 58 PageID #: 12567

TC-AMC-0000663305





## Renewal Packet

**Renew faster online at https://tenncareconnect.tn.gov/ or scan the QR code on the next page.
It's time to renew your health coverage!
We'll use the facts you send to us to see if you still qualify.**

**Who can use this Renewal Packet?**
- The people this packet is addressed to.
- People in your household who want to apply for our programs. Our programs include TennCare Medicaid, CoverKids, and Medicare Savings Program (like TennCare QMB and TennCare SLMB). But they can't use this packet to **apply** for Katie Beckett. They must go to <TEDSURL> to tell us they want to be reviewed for Katie Beckett.

*If someone is helping you fill this out, you may need to complete the **Help with Completing this Renewal Packet** section.

**In this Renewal Packet, we tell you everything we know about your household. Here's what we need from you:**
1. Check the facts we have listed to make sure they are correct.
2. Tell us about any changes that happened in the last year (and send us proof of these changes).
3. Answer all of the questions you can.

To make changes, you can mark through what we have and write in your change. Or write your changes on another piece of paper and send it with your renewal packet. **Be sure** to write your name and this number <Case Number> on any other pages you send us.

**Things you may need to complete this Renewal Packet**
- Social Security Numbers (or document numbers for any legal immigrants who need insurance).
- Employer and income information for everyone in your family (for example, paystubs, W-2 forms, bank statements or wage and tax statements). Be sure to send in proof of your income too. Having this proof may help us decide faster if you can keep coverage.
- Policy numbers for any health insurance you have now (other than TennCare or CoverKids).
- Information about any job related health insurance available to your family.

**Why do we ask for this information?**
We must renew your eligibility each year. **We'll keep all the information you give us private and secure, as required by law.** To see how we use your information, go to: <HIPAAPrivacyURL>

**There are 3 ways to renew your coverage. You only need to choose one. By <Due Date> send us your complete, signed Renewal Packet by:**



**Need help with your Renewal Packet?** Call us at <TCC Phone>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.
Rev: RevDate

TC-AMC-0000663306

### <Trigger Condition: Always>

1. **Using <mark>\<TEDS NAME\></mark> to renew online at <mark>\<TEDSURL\></mark> or scan the QR code.** Log into your account and choose "Renew my Coverage." Haven't created an online account yet or downloaded the app? Go to <mark>\<TEDSURL\></mark> to find out more.

Want to renew your coverage faster? Scan the QR code below. If you don't have a TennCare account, you can scan the QR code and click on the Get Started button. After you create an account and have logged in, select Link My Case from the menu option at the top. You'll need to enter your Social Security Number (SSN) to link your case to your <mark>\<TEDSNAME\></mark> account. Or you can enter your Person ID which is found in this letter next to your name.



### <Trigger Condition: RMC RMB Functionality>

2. **Using <mark>\<TEDS NAME\></mark> to renew online at <mark>\<TEDSURL\></mark>.** Log into your account and choose "Renew my Coverage." Haven't created an online account yet or downloaded the app? Go to <mark>\<TEDSURL\></mark> to find out more.
 **OR**

### <Trigger Condition: Always>

3. **Over the phone by calling <mark>\<TCC Phone\></mark>.**
 **OR**
4. **Fill out, sign, and send us this Renewal Packet.** There are 2 ways to send your pages to us.

    **By Mail:**  <mark>\<TennCare Connect\></mark>
               P.O. Box <mark>\<TEDS PO BOX\></mark>
               <mark>\<TEDS CITY\></mark>, <mark>\<TEDS STATE\></mark> <mark>\<TEDS ZIP\></mark>

    **By Fax:**  <mark>\<TEDS Fax\></mark>
    Be sure to keep the page that says your fax went through.

**What happens next?**
**What if you don't have all the information we ask for when it's time to send us your Renewal Packet? Sign and send us your Renewal Packet anyway.** After we get your packet, we'll look to see what facts we still need from you. Then we'll send you a letter that asks you to send us the facts we still need.

After we get your Renewal Packet and facts, we'll review your information. We'll send you a letter that tells you our decision. If you have questions, call us for free at <mark>\<TCC Phone\></mark>. Filling out this Renewal Packet doesn't mean you have to buy health insurance.

### Get help with this Renewal Packet

  ❓  **Need help with your Renewal Packet?** Call us at <mark>\<TCC Phone\></mark>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <mark>\<TCC Phone\></mark>.

TC-AMC-0000663307

Call us at **<TCC Phone>**.  We can help you with the questions on the Renewal Packet over the phone.

Or to request a free Instruction Guide on how to complete the Renewal Packet, call **<TennCare Connect>** at **<TCC Phone>**.  **Or,**  go to <TN Website> to get a copy online.  You can view it online or download it.  The Instruction Guide helps explain the questions we ask.  It also tells you more about the proof we need from you.

### What if you need help in person with your Renewal Packet?

● Your local <DHS Name> can help you.  To find your local office, go to  <DHS Website> and click "Office Locations" at the bottom of the page or call **<DHS PHONE>**.

● If you're getting care at a local community mental health center, they can also help you.  Their offices are listed at <TAMHO Website>.

**Need help with your Renewal Packet?**  Call us at **<TCC Phone>**. Do you need help in a language other than English?  When you call, tell us the language you need.  We'll get you help at no cost to you.  Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.
Rev: RevDate
Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 20 of 58 PageID #: 12570
TC-AMC-0000663308

## Part **\<Alpha\>**: Your Household

Start by reviewing the information we have in our records below.

1. **Do the people listed below still live together?** Check the box "Yes" or "No" for each person listed in the table below.

If we have the Social Security Number for the people listed, it will say "On File." We won't show the SSN here. If the SSN column is blank, please write in the person's SSN. We use SSNs to check income and other information so we may not have to ask you to send us proof. We'll use your personal information **only** to see if you qualify for coverage. We keep all the information you give us private and secure as required by law.

\*You don't need to provide a Social Security Number (SSN) for family members who don't want coverage in our programs. Giving us the SSN of these family members can help speed up your renewal.

| Name | Age | Sex | SSN | Still living with you? |
|------|-----|-----|-----|------------------------|
| \<Household Individual Name\> | \<Age\> | \<Sex\> | \<OnFile\> | ☐ Yes ☐ No |
| \<Household Individual Name\> | \<Age\> | \<Sex\> | \<OnFile\> | ☐ Yes ☐ No |
| \<Household Individual Name\> | \<Age\> | \<Sex\> | \<OnFile\> | ☐ Yes ☐ No |

**\<Trigger Condition: Missing Relationship\>**

2. Tell us how you are related to the people listed below. This helps us understand who lives with you. It also helps us decide the kind of coverage you may qualify for.
**\<Source Individual\>** (**Age: \<Age\>**) is the:
_____ of **\<Reference Individual\>** (**Age: \<Age\>**).
_____ of **\<Reference Individual\>** (**Age: \<Age\>**).
**\<Source Individual\>** (**Age: \<Age\>**) is the:
_____ of **\<Reference Individual\>** (**Age: \<Age\>**).
_____ of **\<Reference Individual\>** (**Age: \<Age\>**).

**\<Trigger Condition: Missing Ethnicity\>**

3. **If Hispanic/Latino, check the box to tell us your ethnicity (Check all that apply):**
**\<Household Individual Name\> (Age: \<Age\>)**

☐ Mexican      ☐ Puerto Rican
☐ Mexican American      ☐ Cuban
☐ Chicano/a      ☐ Other_____
☐ Prefer not to answer

**\<Trigger Condition: Missing Race\>**

4. **Check the box to tell us your race (Check all that apply):**
**\<Household Individual Name\> (Age: \<Age\>)**

☐ White      ☐ Korean
☐ Asian Indian      ☐ Native Hawaiian
☐ Japanese      ☐ Other Pacific Islander
☐ Other Asian      ☐ American Indian or Alaska Native

**Need help with your Renewal Packet?** Call us at **\<TCC Phone\>**. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **\<TCC Phone\>**.

Rev: RevDate      #

TC-AMC-0000663309

- ☐ Samoan
- ☐ Black or African American
- ☐ Chinese
- ☐ Prefer not to answer

- ☐ Filipino
- ☐ Vietnamese
- ☐ Guamanian or Chamorro
- ☐ Other_____

**<Trigger Condition: Always>**

5. **Are there other people living with you that are not listed above?** If yes, or if you have other tax dependents who are not listed above **tell us how they are related to the people we have listed in your household.**

**Full Name:**_____

**Date of Birth:**_____ **Gender:**_____

**This person is the:**

_____ of **<All Reference Individuals>** (Age: **<Age>**)

**Full Name:**_____

**Date of Birth:**_____ **Gender:**_____

**This person is the:**

_____ of **<All Reference Individuals>** (Age: **<Age>**)

**Do any of the people you added want to apply because they don't have TennCare, CoverKids, or TennCare QMB/SLMB now? You must fill out and send in Appendix A for each person who wants to apply.** But you can't use Appendix A to apply for Katie Beckett. **You must go online to <TEDSURL> and tell us you want to be reviewed for Katie Beckett.**

**<Trigger Condition: Populate for Missing Citizenship or for Display Non-Citizens Currently Receiving Coverage Triggers>**

**You don't have to answer the following immigration questions. But if you don't, it may limit the kind of coverage you may qualify for.**

**<Trigger Condition: Missing Citizenship>**

6. **Are you a US citizen or US national?**

**<Citizen Name> (Age: <Age>)** ☐ Yes ☐ No

**If you aren't a US citizen or US national,** do you have an eligible immigration status? ☐ Yes ☐ No

What is your immigration status? _____

Date you gained the status: _____

Date you entered the US: _____

Alien or I-94 number

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Card number or passport number

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

SEVIS ID or expiration date (optional)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Other (category code or country of issuance)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

Have you lived in the US since 1996? ☐ Yes ☐ No

Are you, or your spouse or parent, a veteran or an active-duty member of the US military? ☐ Yes ☐ No

**<Trigger Condition: Display for Non-citizens Currently Receiving Coverage>**

**Need help with your Renewal Packet?** Call us at **<TCC Phone>.** Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>.**

Rev: RevDate #

TC-AMC-0000663310

7. **Has citizenship or immigration status changed for you or anyone in your household since last year?**

You don't need to provide citizenship or immigration status for family members who don't want health coverage. We'll keep all the information you gave us private and secure as required by law. We'll use personal information only to see if you still qualify.

**<Immigration Individual Name>** (Age: **<Age>**) ☐ Yes ☐ No

If yes, what is your new status? _____

Date you gained the status: _____

Date you entered the US: _____

Alien or I-94 number

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|

Card number or passport number

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|

SEVIS ID or expiration date (optional)

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|

Other (category code or country of issuance)

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|

Have you lived in the US since 1996? ☐ Yes ☐ No

Are you or your spouse or parent a veteran or an active duty member of the US military?

☐ Yes ☐ No

**<Trigger Condition: Always>**

8. **Are the household address(es) and phone number(s) shown below correct?** ☐ Yes ☐ No

If no, mark through the wrong information and write the correct information in the space provided.

| Home address (if different from mailing address) | | | Apartment or suite number |
|---|---|---|---|
| <RES ADDR1> | | | <RES ADDR2> |
| City | State | Zip Code | County |
| <RES CITY> | <RES STATE> | <RES ZIP> | <RES COUNTY> |
| Update Home Address: | | | |

| Mailing address (if different from home address) | | | Apartment or suite number |
|---|---|---|---|
| <MAIL ADDR1> | | | <MAIL ADDR2> |
| City | State | Zip Code | County |
| <MAIL CITY> | <MAIL STATE> | <MAIL ZIP> | <MAIL COUNTY> |
| Update Mailing Address: | | | |

| Daytime Phone Number | Email Address |
|---|---|
| <Primary PHONE> | <Email Address> |

**Need help with your Renewal Packet?** Call us at **<TCC Phone>**. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>**.

Rev: RevDate                                                                                                    #

Update:

9. **Are you a Tennessee resident?** ☐ Yes ☐ No
   **Are you temporarily living out of state?** ☐ Yes ☐ No
   **If Yes, do you plan to return to Tennessee?** ☐ Yes ☐ No
   **Date you plan to return to Tennessee:** _____ (mm/dd/yyyy)

10. **Is anyone in your household in jail or prison?** ☐ Yes ☐ No
    If Yes, tell us who: _____

**<Trigger Condition: Missing Language Preference >**

11. **What language do you read and write best in?** ☐ English ☐ Spanish

**<Trigger Condition: Non-ABD Categories>**

## Part <Alpha>: Taxes

1. **Usually we must renew your eligibility each year to see if you still qualify. To make it easier to renew your coverage, we can use federal sources, like information from your tax returns. We need your OK to check this information automatically.** If you don't give us permission, that's ok. We'll reach out to you when it's time to renew each year. Please choose an option below.

   ☐ Yes, you have permission to renew my eligibility automatically.
      If yes, for how many years?_ ☐ 1 year ☐ 2 years ☐ 3 years ☐ 4 years ☐ 5 years

   ☐ No, don't use information from tax returns to renew my coverage.

2. **Does anyone in the household plan to file a federal income tax return the next time taxes are due?** (You can still renew even if you don't file taxes.) ☐ Yes ☐ No

   **If yes,** name of person(s) filing tax return: _____

   If this person will **file jointly with a spouse**, write name of spouse:

   _____

   If this person will **claim dependents** on the tax return, write name(s) and date(s) of birth of dependents:
   Name:_____ Birth Date _____
   Name:_____ Birth Date _____
   Name:_____ Birth Date _____
   If you have more dependents to tell us about, give us their information on another piece of paper.
   Remember to include your name and this number **<Case Number>** on the separate sheet.

3. **Will you or anyone in your household be claimed as a tax dependent by someone else the next time taxes are due?** ☐ Yes ☐ No
   **If yes,** name of tax dependent_____ Birth Date _____
   Tax filer's name and relationship to tax dependent:_____
   Does the tax filer live with this person? ☐ Yes ☐ No

   **Need help with your Renewal Packet?** Call us at **<TCC Phone>.** Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>.**
   Rev: RevDate                                                          #

4. **Do you or anyone in your household pay any expense that can be deducted on your federal income tax return like alimony or student loan interest, military moving expenses, alimony paid (listing Alimony Order date)? ☐ Yes ☐ No.**

**If yes,** list the expense.

Expense_____ How Much? _____ How Often? _____
Expense_____ How Much? _____ How Often? _____
Expense_____ How Much? _____ How Often? _____

**<Trigger Condition: Always>**

## Part <Alpha>: Current Job and Income Information

**This information is for everyone in your home. Be sure to review and tell us about any changes to Jobs and Income for everyone in your home.** When you send us your Renewal Packet, be sure to send us proof of your income. This could be things like pay stubs or bank statements. Having this proof may help us decide faster if you can keep coverage.

**<Trigger Condition: No Employment Information Exists>**

1. Our records show no one in your home is employed or gets paid for working a job. Does anyone in your household get paid from a job now? ☐ Yes ☐ No

**<Trigger Condition: Employment Information Exists>**

1. **Please review the employment information we found for your household and tell us if it is correct.**

| Person: <Employee Name> (Age: <Age>) | Monthly Income | Is this Correct? |
|---|---|---|
| **Employer Name: <Employer/Self-Employed/NotProvided>** | $<Employment Income Amount> | ☐ Yes ☐ No |

If a job listed above ended, tell us which job _____

Date of the last pay _____

If the employment information and the amount of monthly income above is correct, **you do not have to list it again in the next question.** But we still need you to finish the rest of this Renewal Packet and send it back.

2. Does anyone get paid for working a job not listed above or do you need to correct the facts above? ☐ **Yes** ☐ No

**<Trigger Condition: Always>**

**If yes,** tell us about it below. And attach copies of the pay stubs for the last 8 weeks. If self-employed, attach your income records and business expenses statement or receipts for the last 30 days. If you receive tips that are not listed on your pay stubs, please include the total amount of tips received in the last 30 days.

| Name | Employer | How Much? | How Often? | How many hours worked in a week? |
|---|---|---|---|---|
| | | | | |

❓ **Need help with your Renewal Packet?** Call us at **<TCC Phone>**. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>**.

TC-AMC-0000663313

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

Attach a sheet of paper if you need more room to list your family's employment, self-employment or tips. Remember to include your name and this number **<case number>** on the separate sheet.

## <Trigger Condition: Unearned Income Exists>

3. Review the other income information we have for your household and tell us if it's correct. If any of the income has ended or has changed, tell us. Use another piece of paper if needed.

| Person:**<Unearned Income Name>** (Age: **<Age>**) | Monthly Income | Is this Correct? | Last Pay Date (If Applicable) |
|---|---|---|---|
| Type of Income: **<Unearned Income Type>** | $**<Unearned Income Amount>** | ☐ Yes ☐ No |  |

If the income information and the amount of monthly income above is correct, **you do not have to list it again in the next question. You do not have to send proof of this income.** But we still need you to finish the rest of this Renewal Packet and send it back.

## <Trigger Condition: Always>

3. During the last 30 days did anyone receive any other income? This could be income like Social Security, Unemployment, Pensions, Retirement Accounts, Alimony received (listing Alimony Order date), Net farming/fishing income, Net rental/royalty income, or any other money. ☐ **Yes** ☐ **No** **If yes**, tell us below.

| Name | Type | How Much? | How Often? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

If you have Social Security income, please answer the following question:

Does someone other than a parent (if you are under 18) or spouse help pay for your food OR housing each month? (Housing includes expenses such as rent, mortgage, property insurance, gas, electric, heating fuel, water, sewer, garbage collection service or property taxes.) ☐ Yes ☐ No
**If yes**, answer questions a-g.

    a. Does the person who helps you pay for this live with you? ☐ Yes ☐ No
    b. What do they help you pay for? _____
    c. How much is this expense or bill? $_____

**Need help with your Renewal Packet?** Call us at **<TCC Phone>**. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>**.
Rev: RevDate                                                       #

TC-AMC-0000663314

d. How much do you pay? $_____
e. How much do they pay? $_____
f. Number of people in the home? _____
g. Does everyone living with you get any kind of public assistance? (Public assistance includes Families First, SSI, Disaster Relief and Emergency Assistance, VA Pension, VA Aid and Attendance, the Refugee Act of 1980 or state or local government assistance programs based on need.) ☐ Yes ☐ No

## Part <Alpha>: Your Family's Health Coverage

Please tell us about other health coverage for your household.

1. **Has anyone in your family enrolled in other health coverage in the last year?**
   ☐ Yes ☐ No **If yes**, complete the table below.

| Insurance Plan Name: _____ |
|---|
| **Who's covered?** |
| Name:_____ Name:_____ |
| Name:_____ Name:_____ |
| **Type of Insurance:** |
| ☐Medicare ☐TRICARE ☐VA Health Care Programs ☐Peace Corps ☐Employer Insurance Name _____ |
| **Is this a limited-benefit plan (Like a school accident policy)?** ☐ Yes ☐ No |
| **Is this COBRA coverage?** ☐ Yes ☐ No |
| **Is this a retiree health plan?** ☐ Yes ☐ No |
| **Does this cover maternity benefits?** ☐ Yes ☐ No |

Do you have other insurance to add for someone else in your family?

| Insurance Plan Name: _____ |
|---|
| **Who's covered?** |
| Name:_____ Name:_____ |
| Name:_____ Name:_____ |
| **Type of Insurance:** |
| ☐Medicare ☐TRICARE ☐VA Health Care Programs ☐Peace Corps ☐Employer Insurance Name _____ |
| **Is this a limited-benefit plan (Like a school accident policy)?** ☐ Yes ☐ No |
| **Is this COBRA coverage?** ☐ Yes ☐ No |
| **Is this a retiree health plan?** ☐ Yes ☐ No |

**Need help with your Renewal Packet?** Call us at <TCC Phone>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.

| Does this cover maternity benefits? ☐ Yes ☐ No |
| --- |

2. **Does anyone listed on this Renewal Packet have access to other health coverage through a job?** Check **yes** even if the coverage is from someone else's job, such as a parent or spouse. Check yes even if coverage is offered but you are not enrolled. ☐ Yes ☐ No
**If yes,** tell us who:_____

**<Trigger Condition: Katie Beckett – TPL>**

3. **Has anyone on this case had a change in Health Insurance?** Check **yes** if you have lost your health insurance. Check yes if there has been a change in your health insurance benefits.
☐ Yes ☐ No
**If yes,** tell us who:_____

## Part <Alpha>: Questions Part 1

**Answer these questions for everyone in your home.** Be sure to check the box next to the question (or questions) that applies to you.

1. **Are you or anyone who lives with you pregnant now OR was pregnant in the last 12 months?** ☐ Yes ☐ No **If yes,** tell us who.

Name: _____ Due date or pregnancy end date: _____

How many babies were/are expected during this pregnancy: _____

Name: _____ Due date or pregnancy end date: _____

How many babies were/are expected during this pregnancy: _____

2. **Do you or anyone in your household live with at least one child under the age of 18 (or is the child age 18 and a full-time student)? And, are you or anyone in your household the main person taking care of this child?** ☐ Yes ☐ No

| If yes, Primary Caregiver Name(s): | |
| --- | --- |
| Child(ren)'s Name and relationship to Primary Caregiver: | |
| Name:_____ | Relationship to Caregiver:_____ |
| Name:_____ | Relationship to Caregiver:_____ |
| Name:_____ | Relationship to Caregiver:_____ |
| Name:_____ | Relationship to Caregiver:_____ |

**<Trigger Condition: Younger Than Age 22>**

1. **Are you or anyone in your household age 22 or younger and a student?** ☐ Yes ☐ No
**If yes,** tell us who:
Name: _____
This person is enrolled: ☐ Full Time ☐ Part Time ☐ Less than Part Time

Name: _____
This person is enrolled: ☐ Full Time ☐ Part Time ☐ Less than Part Time

Name: _____
This person is enrolled: ☐ Full Time ☐ Part Time ☐ Less than Part Time

**Need help with your Renewal Packet?** Call us at **<TCC Phone>**. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>**.
Rev: RevDate                                                                                     #

TC-AMC-0000663316

**TN 401rp.11**

**<Trigger Condition: Age 18-26>**

2. **Were you or anyone in your household in foster care at age 18 or older and getting Medicaid?**

   ☐ Yes ☐ No

   **If yes,** tell us who:_____

**<Trigger Condition: Under age 65>**

3. **Are you or anyone in your household under age 65 and who is getting treatment now or do you need treatment for breast or cervical cancer?** ☐ Yes ☐ No

   **If yes,** tell us who._____

**<Trigger Condition: Always>**

4. **Are you or anyone in your household in a medical facility (like a hospital) and have been there at least 30 days?  Or are you in a medical facility now and will be there for at least 30 days?** ☐ Yes ☐ No

   **If yes,** tell us who:_____

   **When did they go into the medical facility:** _____

   **Please tell us the name of the medical facility they are in:** _____

   **Please tell us their doctor's name and phone number:** _____

**<Trigger Condition: IM/ ECF Categories >**

## Part **<Alpha>**: Long Term Services and Support

1. **Please review the information we found for your household and tell us if it is correct.**

   ☐ Yes ☐ No

| **<LTSS Name>** (Age: **<Age>**) | |
|---|---|
| Long Term Services and Support | **<Support Type>** |
| Where you Live | **<Living Location>** |
| Date you Started Getting Care | **<Care Start Date>** |

**If you need a different type of care, please fill out Questions Part 2.**

**<Trigger Condition: Always>**

## Part **<Alpha>**: Questions Part 2

**Answer these questions for everyone in your home.**  Be sure to check the box next to the question (or questions) that applies to you.

1. **Do you or someone in your household live in a medical facility or nursing home?** ☐ Yes ☐ No

   **If yes,** tell us who:_____

   What's the name of the nursing home? _____

   When did you start getting care? _____

   **If yes,** tell us who:_____

   What's the name of the nursing home? _____

   When did you start getting care in the nursing home?_____

❓ **Need help with your Renewal Packet?**  Call us at **<TCC Phone>**. Do you need help in a language other than English?  When you call, tell us the language you need.  We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>**.

Rev: RevDate #

TC-AMC-0000663317

**If yes**, fill out the resources section.

2. **Do you need nursing home care either in a nursing home or at home?** ☐ Yes ☐ No
   **If yes,** tell us who:
   Name:_____     Name:_____

3. **Would you or someone in your household qualify for care in a nursing home, but want care at home instead?** ☐ Yes ☐ No
   **If yes,** tell us who:
   Name:_____     Name:_____

4. **Would you or someone in your household qualify for care in an Intermediate Care Facility for Individuals with Intellectual Disabilities (ICF/IID), but want care at home instead?** ☐ Yes ☐ No
   **If yes,** does this person have intellectual disabilities (an IQ of 70 or below) that started before age 18?
   ☐ Yes ☐ No
   **If yes,** tell us who:
   Name:_____     Name:_____

5. **Do you or someone in your household have a spouse (a husband or wife) who doesn't live in your home too?** ☐ Yes ☐ No
   **If yes,** tell us who: _____
   Why does this person not live in this home? _____

6. **Are you or someone in your household getting Home and Community Based Services (HCBS) in CHOICES or PACE?** ☐ Yes ☐ No
   **If yes,** tell us who:
   Name:_____     Name:_____

7. **Are you or someone in your household getting HCBS through the Comprehensive Aggregate Cap (CAC), Statewide, or Self-Determination waivers for people with intellectual disabilities?** ☐ Yes ☐ No
   **If yes,** tell us who:
   Name:_____     Name:_____

8. **Do you or someone in your household have intellectual and/or other developmental disabilities and want to receive Home and Community Based Services (HCBS) and participate in Employment and Community First CHOICES?** ☐ Yes ☐ No
   **If yes,** tell us who:
   Name:_____     Name:_____
   You must also complete an online referral at:
   <LTSS ECF website>

9. **Do you or someone in your household need hospice care?** ☐ Yes ☐ No
   **If yes,** tell us who:_____
   **If yes,** tell us who:_____

10. **Do you or someone in your household have Medicare and want to get or keep help paying your Medicare cost sharing, like QMB or SLMB?** These pay for your Medicare premiums and sometimes your Medicare co-pays, and deductibles. ☐ Yes ☐ No
    **If yes,** tell us who:
    Name:_____     Name:_____

**Need help with your Renewal Packet?** Call us at <TCC Phone>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.
Rev: RevDate                                                                      #

TC-AMC-0000663318

**TN 401rp.11**

11. **Are you or anyone in your household pregnant or under age 21?** ☐ Yes ☐ No  **If Yes,** have you or anyone else in your home gotten care or medicine in the last 3 months **and** have bills (paid or unpaid) related to that care or medicine?  Or have you paid for any medical bills this month (no matter how old they are)? ☐ Yes ☐ No  **If yes,** list them in question 3 in the Expenses section below.

**<Trigger Condition: Katie Beckett – 18 Years or Younger>**

**Katie Beckett is only for children under the age of 18 with complex medical needs or a disability but don't qualify for Medicaid because of their parents' income or resources.**  If you qualify for Medicaid, you can't enroll in Katie Beckett.  If you don't qualify for Medicaid, you can apply online here <mark>**<TEDSURL>.**</mark>

**<Trigger Condition: Always>**

Important:  If you or someone in your household **did not answer yes to any question in 1-11,** you can skip the questions about Expenses and Resources.  Start  at "Help with Completing your Renewal Packet."

If you or someone in your household **did answer yes to any question in 1-11,** please tell us about Expenses and Resources.

## Part <Alpha>: Expenses

**Only answer these questions if someone said "yes" to  one of the 11 questions above.**

1.  Do you pay for child care or care for a disabled household member? ☐ Yes ☐ No
    **If yes,** fill in the boxes below.  Send proof that shows **who gives the care** and **how much you pay them.**  This proof must be signed by the person that gives this care.  It must say how much you pay and how often.

| Who gets this care? | Who pays for this care? | How much? | How often? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2.  Do you have other types of expenses, like for your blindness or disability?  Or, do you owe on medical bills (even if you've sent them to us before)?  If yes, fill in the boxes below.  Send proof that shows how much you pay.  It must say how much you pay and how often.

| What is the expense? | Who pays for this? | How much? | How often? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**?**  **Need help with your Renewal Packet?**  Call us at <mark>**<TCC Phone>**</mark>. Do you need help in a language other than English?  When you call, tell us the language you need.  We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <mark>**<TCC Phone>**</mark>.
Rev: RevDate                                                                                    #
Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 31 of 58 PageID #: 12581

TC-AMC-0000663319

3. Did you answer YES to question 11 above? List any medical or dental bills for care or medicine you've received in the last 3 months.

| Where did you get care? | How much is the bill? | Date of service? |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

## Part <Alpha>: Resources

**Only fill out this section if someone answered "yes" to a question in Questions Part 2.**
**<Trigger Condition: No Resource Information Exists>**

1. Our records show no one in your home has resources (assets). Does anyone in your household have resources (assets) now? ☐ Yes ☐ No
2. **If yes**, do you or anyone living with you own resources (assets)? Check all that apply.

| Resource Type | Name of Owner | What is the value? ($) | How much do you owe on it? ($) |
|---|---|---|---|
| ☐ Cash and bank accounts |  |  | N/A |
| ☐ Christmas Club accounts |  |  | N/A |
| ☐ Savings or credit union accounts |  |  | N/A |
| ☐ Irrevocable Burial Contract |  |  |  |
| ☐ Revocable Burial Contract |  |  |  |
| ☐ Cemetery Lots |  |  |  |
| ☐ Trust funds |  |  |  |
| ☐ Motorcycle or boat |  |  |  |
| ☐ Car, truck or motor vehicle |  |  |  |
| ☐ RV or camper |  |  |  |
| ☐ Mutual funds, stocks, bonds |  |  |  |
| ☐ 401(k), IRA or Keogh accounts |  |  | N/A |
| ☐ Loan (Money that is owed to you) |  |  |  |
| ☐ Savings certificates or CDs |  |  |  |

**Need help with your Renewal Packet?** Call us at <TCC Phone>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.
Rev: RevDate                                                                                          #

| | | | |
|---|---|---|---|
| ☐ Tax shelter accounts | | | |
| ☐ Property or land | | | |
| ☐ Life Insurance Policy | | **N/A** | |
| ☐ Other: | | | |

Attach proof showing who owns these resources and the current value.
You do not need to attach proof of the value of the vehicle or your home.

**<Trigger Condition: Resource Information Exists>**

1. Please review the resources (assets) you have told us about for your household. If you still have the resource tell us the current value (how much it's worth). Send proof showing who owns these resources and how much it is worth.

**<Trigger Condition: Financial Resources Information Exists>**

| Person Name: Resource Holder Name (Age:<Age>) | | | | |
|---|---|---|---|---|
| Type of Resource: <Financial Resources> | | | | |
| **Type** | **Bank or Company Name** | **Account Number** | **Is this correct?** | **If yes, tell us the current value.** |
| <Type of Financial Resource> | <Name of Bank or Company> | <Last Four digits of Account Number> | ☐ Yes ☐ No | |

**<Trigger Condition: Trust Resource Information Exists>**

| Person Name: Resource Holder Name (Age:<Age>) | | | |
|---|---|---|---|
| Type of Resource: <Trust > | | | |
| **Type** | **Bank or Company Name** | **Is this correct?** | **If yes, tell us the current value.** |
| <Type of Trust> | <Bank or Company Name> | ☐ Yes ☐ No | |

**<Trigger Condition: Real Property Resource Information Exists>**

| Person Name: Resource Holder Name (Age:<Age>) | | | |
|---|---|---|---|
| Type of Resource: <Real Estate> | | | |
| **Type** | **Address** | **Is this correct?** | **If yes, tell us the current value.** |
| <Type of Real Property> | <Address> | ☐ Yes ☐ No | |

**Need help with your Renewal Packet?** Call us at **<TCC Phone>**. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.

Rev: RevDate

#

TC-AMC-0000663321

**&lt;Trigger Condition: Life Insurance Resource Information Exists&gt;**

| Person Name: Resource Holder Name (Age:&lt;Age&gt;) | | | | |
|---|---|---|---|---|
| Type of Resource: &lt;Life Insurance&gt; | | | | |
| **Type** | **Company Name** | **Policy Number** | **Is this correct?** | **If yes, tell us the current value.** |
| &lt;Type of Life Insurance&gt; | &lt;Company Name&gt; | &lt;Full Policy Number&gt; | ☐ Yes ☐ No | |

**&lt;Trigger Condition: Burial Resource Information Exists&gt;**

| Person Name: Resource Holder Name (Age:&lt;Age&gt;) | | | | | |
|---|---|---|---|---|---|
| Type of Resource: &lt;Burial Resources&gt; | | | | | |
| **Type** | **Bank or Company Name** | **Account Number** | **Type of Burial Funds** | **Is this correct?** | **If yes, tell us the current value.** |
| &lt;Type of Burial Resource&gt; | &lt;Bank or Company Name&gt; | &lt;Last four digits of Account Number&gt; | &lt;Type of Burial Fund&gt; | ☐ Yes ☐ No | |

**&lt;Trigger Condition: Vehicles Resource Information Exists&gt;**

| Person Name: Resource Holder Name (Age:&lt;Age&gt;) | | | | |
|---|---|---|---|---|
| Type of Resource: &lt;Vehicles&gt; | | | | |
| **Type** | **Make** | **Model** | **Is this correct?** | **If yes, tell us the current value.** |
| &lt;Type of Vehicle&gt; | &lt;Make of Vehicle&gt; | &lt;Model of Vehicle&gt; | ☐ Yes ☐ No | |

**&lt;Trigger Condition: Other Resource Information Exists&gt;**

| Person Name: Resource Holder Name (Age:&lt;Age&gt;) | | | |
|---|---|---|---|
| Type of Resource: &lt;Other Resources&gt; | | | |
| **Type** | **Use** | **Is this correct?** | **If yes, tell us the current value.** |
| &lt;Type of Other Resource&gt; | &lt;Use of Other Resource&gt; | ☐ Yes ☐ No | |

**Need help with your Renewal Packet?** Call us at **&lt;TCC Phone&gt;.** Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial &lt;TCC Phone&gt;.

Rev: Rev Date                                                                                       #

TC-AMC-0000663322

<Trigger Condition: Resource Information Exists >

2. Do you or anyone living with you own other resources (assets) not listed above? Check all that apply.

| Resource Type | Name of Owner | What is the value? ($) | How much do you owe on it? ($) |
|---|---|---|---|
| ☐ Cash and bank accounts | | | N/A |
| ☐ Christmas Club accounts | | | N/A |
| ☐ Savings or credit union accounts | | | N/A |
| ☐ Irrevocable Burial Contract | | | |
| ☐ Revocable Burial Contract | | | |
| ☐ Cemetery Lots | | | |
| ☐ Trust funds | | | |
| ☐ Motorcycle or boat | | | |
| ☐ Car, truck or motor vehicle | | | |
| ☐ RV or camper | | | |
| ☐ Mutual funds, stocks, bonds | | | |
| ☐ 401(k), IRA or Keogh accounts | | | N/A |
| ☐ Loan (Money that is owed to you) | | | |
| ☐ Savings certificates or CDs | | | |
| ☐ Tax shelter accounts | | | |
| ☐ Property or land | | | |
| ☐ Life Insurance Policy | | | N/A |
| ☐ Other: | | | |

Attach proof showing who owns these resources and the current value.
You do not need to attach proof of the value of the vehicle or your home.

<Trigger Condition: Always >

3. **In the last 60 months (5 years), have you sold, given away or transferred ownership of any of the things you own (listed above in the Resources Section) for less than its worth?**
   ☐ Yes ☐ No **If yes,** fill in the boxes below. We will need proof of what you have sold or given away. The kind of proof you can provide is something that shows how much it was worth, how much you owned on it and how much you sold it for.

---

**Need help with your Renewal Packet?** Call us at <TCC Phone>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.

Rev: RevDate                                                                      #

| What did you sell or give away? | What was it worth? | How much did you owe on it? | If you sold it, how much did you get? |
|---|---|---|---|
| | $ | $ | $ |
| | $ | $ | $ |
| | $ | $ | $ |

4. Did you or anyone in your household lose Medicare because you went back to work and were making more money than your social security limit? ☐ **Yes** ☐ **No**
   If yes, tell us who: _____
   If yes, tell us who: _____

5. Do you get any of the kinds of income listed below? ☐ Yes ☐ No
   - Money from friends or relatives
   - Child Support Payments
   - Unemployment Payments from another state
   - Veteran's Benefits
   - Workers' Compensation
   - Interest/Dividends/Royalties
   - Rental Income
   - Alimony
   - Other

   **If yes,** tell us about it in the box below. You must send proof. Don't send the original. **Send a copy.**

| Name of person (Who gets this money?) | Source | How Much? | How Often? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

6. **In the last 12 months (1 year) has anyone in your household gotten a lump sum of money?** This could be something like an insurance settlement, back pay for Social Security, or a lottery prize. ☐ Yes ☐ No
   **If yes,** fill in the boxes below. We will need proof of the lump sum of money. The kind of proof you can give us is bank records or an award letter that shows how much you got.

| Tell us who | How much did this person get? | Where did it come from? |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |

## Part <Alpha>: Help with Completing this Renewal Packet

❓ **Need help with your Renewal Packet?** Call us at <TCC Phone>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.

Rev: Rev Date                                                                 #

TC-AMC-0000663324

**Do you need help with your Renewal Packet?**

• You can call <mark>\<TennCare Connect\></mark> at <mark>\<TCC Phone\></mark>.

**What if you need help in person with your Renewal Packet?**

• Your local <mark>\<DHS Name\></mark> can help you. To find your local office, go to <mark>\<DHS Website\></mark> and click "Office Locations" at the bottom of the page or call <mark>**\<DHS PHONE\>**</mark>.

• If you're getting care at a local community mental health center, they can also help you. Their offices are listed at <mark>\<TAMHO Website\></mark>.

## \<Trigger Condition: Existing Auth Rep\>

**Your Authorized Representative is listed below.** This is a trusted person who, with your consent (your OK), will:

• talk about this Renewal Packet and your health care with us,

• see your information,

• act for you on matters related to this packet and your coverage (including getting information about your Renewal Packet)

• sign your Renewal Packet on your behalf

• and complete and submit an application

Your authorized representative can be an individual or an organization. Information shared by and with your representative may be shared with others. Not everyone has to follow the same privacy rules.

Your representative will continue to have these rights until you tell us you want to change. **If you ever need to change your authorized representative,** or end their rights as your representative, call <mark>**\<TennCare Connect\>**</mark> at <mark>**\<TCC Phone\>**</mark>. This will not change facts we have already shared with your representative, but we won't share any more facts.

How long do you want your Authorized Representative to help you?

☐ 3 Months     ☐ 5 Months     ☐ 1 Year     ☐ Ongoing

If you ever need to change your Assisting Person, or end their rights as your representative, call <mark>\<TennCare Connect\></mark> at <mark>**\<TCC Phone\>**</mark>.

| 1. Name of authorized representative (First name, Middle name, Last name, Suffix) | | | |
|---|---|---|---|
| <mark>\<AUTH REP NAME\></mark> | | | |
| 2. Address | | | 3. Apartment or suite number |
| <mark>\<AUTH REP ADDR1\></mark> | | | <mark>\<AUTH REP ADDR2\></mark> |
| 4. City | 5. State | 6. Zip Code | 7. County |
| <mark>\<AUTH REP CITY\></mark> | <mark>\<AUTH REP STATE\></mark> | <mark>\<AUTH REP ZIP\></mark> | <mark>\<AUTH REP COUNTY\></mark> |
| 8. Phone Number | | | |
| <mark>\<Auth Rep Phone\></mark> | | | |

## \<Trigger Condition: Existing Auth Rep, Org Affiliation\>

 **Need help with your Renewal Packet?** Call us at <mark>**\<TCC Phone\>**</mark>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <mark>\<TCC Phone\></mark>.

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 37 of 58 PageID #: 12587

TC-AMC-0000663325

**TN 401rp.11**

Your authorized representative is associated with an organization. As an employee, staff member or volunteer with the named organization or provider below, they affirm that they will adhere to 42 CFR 431(f), 42 CFR 155.260(f) and 45 CFR 447.10, as well as other relevant State and Federal laws concerning conflicts of interest and confidentiality of information. The organization or provider shall notify the Agency of any change in name or contact information for the representative within ten (10) days of the change.

| 1. Organization name (if applicable) | 2. ID number (if applicable) |
|---|---|
| <AUTH REP ORG NAME> | <Auth Rep Org ID> |

### <Trigger Condition: Existing Auth Rep>

You have allowed your authorized representative to do these things on your behalf:
<Auth Rep Level>

Do you want the rights and responsibilities for your authorized representative to change?
☐ Yes ☐ No  **If yes,** please tell us what you allow your authorized representative to do for you:
    ☐ Complete and submit a renewal form
    ☐ Receive copies of your notices from the agency
    ☐ Act on your behalf in all other matters with the agency
    ☐ I no longer want this person as my authorized representative

You can choose a new authorized representative by changing the information in the table above.

### <Trigger Condition: No Auth Rep>

**Do you have an authorized representative who can talk to us about your Renewal Packet on your behalf?** This is a trusted person who, with your consent (your OK), will:
• talk about this Renewal Packet and your health care with us,
• see your  information,
• act for you on matters related to this packet and your coverage (including getting information about your Renewal Packet)
• and sign your Renewal Packet on your behalf

Your authorized representative can be an individual or an organization. Information shared by and with your representative may be shared with others. Not everyone has to follow the same privacy rules.

Your representative will continue to have these rights until you tell us you want to change. If you ever need to change your authorized representative, or end their rights as your representative, call **<TennCare Connect>** at **<TCC Phone>**. This will not change facts we have already shared with your representative, but we won't share any more facts.

**If you or someone in this Renewal Packet already has a legally appointed representative (a guardian, custodian or power of attorney), send us proof with the packet.** It's helpful to send it even if you've already given us this proof before. Remember, we must have proof of your authorized representative in our files before we can speak to him/her.

You can choose a representative by filling out their information below.

| 1. Name of authorized representative (First name, Middle name, Last name, Suffix) |
|---|

**Need help with your Renewal Packet?** Call us at **<TCC Phone>.** Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TCC Phone>.**

TC-AMC-0000663326

| 2. Address | | | 3. Apartment or suite number |
|---|---|---|---|
| 4. City | 5. State | 6. Zip Code | 7. County |
| | | | |
| 8. Phone Number | | | |
| | | | |

If your representative is part of an organization helping you renew your coverage, such as a hospital, a doctor, or a nursing home, the employee representative must complete the information and sign below.

They must also agree that:

As an employee, staff member or volunteer with the named organization or provider below, they affirm that they will adhere to 42 CFR 431(f), 42 CFR 155.260(f) and 45 CFR 447.10, as well as other relevant State and Federal laws concerning conflicts of interest and confidentiality of information. The organization or provider shall notify the Agency of any change in name or contact information for the representative within ten (10) days of the change.

| 1. Organization name (if applicable) | 2. ID number (if applicable) |
|---|---|
| | |
| 3. Signature of authorized representative (if applicable) | 4. Date (if applicable) |
| | |

Tell us the rights and responsibilities you want your authorized representative to have:
- ☐ Complete and submit a renewal form
- ☐ Receive copies of your notices from the agency
- ☐ Act on your behalf in all other matters with the agency

How long do you want your Authorized Representative to help you?
☐ 3 Months ☐ 5 Months ☐ 1 Year ☐ Ongoing

If you ever need to change your Assisting Person, or end their rights as your representative, call <TennCare Connect> at <TCC Phone>

## Part <Alpha>: Read and Sign this Renewal Packet

There's one more page before you're finished. It's for you to **Read and Sign** this Renewal Packet.
- I'm signing this page under penalty of perjury which means I've provided true answers to all the questions to apply for or renew health coverage or report changes for the persons named in this Renewal Packet and its supplements to the best of my knowledge.
- I know that I must tell the <**TennCare**> if anything changes (and is different than) what I answered on the Renewal Packet within 10 days of that change. I can report changes online at <**TEDSURL**>. I can call <**TCC PHONE**> to report any changes. I can mail changes to <**TennCare Connect**> at P.O. Box 305240, Nashville, TN 37230-5240. I can fax changes to 1-

❓ **Need help with your Renewal Packet?** Call us at <**TCC Phone**>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <TCC Phone>.

855-315-0669.  Someone at a county DHS office can help me report a change.  I understand that a change in my information could affect the eligibility for member(s) of my household.

- I know that under federal law, discrimination isn't permitted on the basis of race, color, national origin, sex, age, sexual orientation, gender identity, or disability.  If you think you have been treated unfairly, call <**TCC PHONE**> to report it.  It's a free call.
- I know that if I am approved, I can't keep any health insurance payments or medical payments I get from insurance or other companies.  Those payments belong to the State.  I understand that I must sign them over to the State.
- I know that TennCare may use the email address (or mobile phone number) that I provided to send emails or Short Message Services (SMS) messages related to my coverage, depending on my communication preference selections.  TennCare and their partners may also use the phone number I provided to call me about my coverage.
- I know that if the Tennessee Bureau of Investigation, TennCare, Office of Inspector General, or another agency asks for my help catching health care fraud and abuse, I must help.
- I know that if the State pays for medical bills or for nursing home care for me, the State may get that money back.  I know that after my death, the State may be paid back with money from my estate.
- I know no one else can use my health care card.  I know if I let someone else use my card I may have to pay the State back for that other person's medical bills.  And I could go to jail.
- If I have a Social Security Number (SSN) and I'm applying for coverage, I know I am required to provide a valid SSN.  Federal and State law lets us ask for an SSN.  [42 CFR 435.910; Tenn. Code Ann § 71-5-106]
- If anyone on the Renewal Packet is eligible for health care coverage with TennCare, I am giving TennCare rights to pursue and get any money from other health insurance, legal settlements, or other third parties.  I am also giving TennCare rights to pursue and get medical support from a spouse or parent.
- Does any child on this Renewal Packet have a parent living outside of the home?  If yes, I know I will be asked to cooperate with the agency that collects medical support from an absent parent.  If I think that cooperating to collect medical support will harm me or my children, I can tell TennCare and I may not have to cooperate.
- If I think TennCare or CoverKids (CHIP) has made a mistake, I can appeal its decision.  To appeal means to tell someone that I think the action is wrong, and ask for a fair review of the action.  I know that I can be represented in the process by someone other than myself.  My eligibility and other important information will be explained to me.  I know that I can find out how to appeal by contacting <**TennCare Connect**> at <**TCC PHONE**>.
- I understand if I'm eligible for other kinds of benefits like disability, unemployment income, or retirement income, I must apply for those programs if I want to keep coverage with TennCare.
- If I think TennCare is taking more than 45 days (or more than 90 days if I applied for long-term care), I can ask for a "delay hearing."  I know I can ask for a delay hearing by contacting <**TennCare Connect**> at <**TCC PHONE**>.

**My right to appeal**

If I think TennCare has made a mistake, I can appeal its decision.  To appeal means to tell someone that I think the action is wrong, and ask for a fair review of the action.  I know that I can find out how to appeal by contacting <**TennCare Connect**> at <**TCC PHONE**>.  I know that I can be represented in the process by someone other than myself.  My eligibility and other important information will be explained to me.

**Sign this Renewal Packet in the space below.**  The person who filled out this renewal packet should **sign below.** Are you signing as an authorized representative?  Then you must also provide proof that you are the Authorized Representative.  The applicant or member can call <TCC> at <TCC phone> or log in to their account on <TEDS NAME> member portal to tell us that you are the Authorized Representative.  Or, go to: <HIPAAFormsURL>, print and complete the pages you need.  Then send them in with this signed page.

(?) **Need help with your application?** Call us at **<TNHC Phone>.** Do you need help in a language other than English?  When you call, tell us the language you need.  We'll get you help at no cost to you.  Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial **<TNHC Phone>.**
Rev: Rev Date

**Signature:**                    Print Name:              Date (mm/dd/yyyy)

---

## Part <mark>\<Alpha\></mark>: Mail or Fax completed Renewal Packet

Mail your signed Renewal Packet to the address below. Be sure to include Appendix A and/or Appendix B if necessary.

>**<mark>\<TennCare Connect\></mark>**
>P.O. Box <mark>\<TEDS PO BOX\></mark>
><mark>\<TEDS CITY\></mark>, <mark>\<TEDS STATE\></mark> <mark>\<TEDS ZIP\></mark>

You may also fax your application to <mark>**\<TEDS FAX\>**</mark>. Remember to send in the proof we need to decide if you can keep coverage.

## Part <mark>\<Alpha\></mark>: Voter Registration

TennCare is a voter registration agency. You can choose to apply today to register to vote.

**To register to vote:**
- You must be a U.S. Citizen
- You must be a Tennessee Resident
- You must be at least 18 years old on or before the next election and
- You must not have been convicted of a felony or if you have, your voting rights have been restored.

If you are not registered to vote where you live, would you like to apply to register to vote here today?
☐ Yes  ☐ No

IMPORTANT: IF YOU DO NOT CHECK EITHER YOU WILL BE CONSIDERED TO HAVE DECIDED NOT TO REGISTER TO VOTE AT THIS TIME.

Did you check Yes to the question above? Then TennCare will send you a voter registration form in the mail.
You can also apply to register to vote online at <mark>**\<Voter Registration URL\>**</mark>.

You do not have to be registered to vote to be enrolled in our program. Applying to register or declining to register to vote will not affect the amount of assistance that you will be provided by this agency.

If you would like help in filling out the voter registration application form, we will help you. Call us at <mark>\<TennCare Connect\></mark>. The decision whether to seek or accept help is yours. You may fill out the application form in private.

If you believe that someone has interfered with your right to register or to decline to register to vote, your right to privacy in deciding whether to register or in applying to register to vote, or

---

**Need help with your Renewal Packet?** Call us at <mark>**\<TCC Phone\>**</mark>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <mark>\<TCC Phone\></mark>.

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 41 of 58 PageID #: 12591

TC-AMC-0000663329

**TN 401rp.11**

your right to choose your own political party or other political preference, you may file a complaint with the Division of Election:

|  |  |
|---|---|
| **By MAIL:** | **Division of Election** |
| | 312 Rosa L Parks Avenue |
| | 7th Floor, Snodgrass Tower |
| | Nashville, TN  37243-1102 |
| | |
| **By PHONE:** | 1-877-850-4959 |
| | 1-615-741-7956 |

Individuals with hearing or speech impairments can use Tennessee Relay Center by calling 1-800-848-0298.

**Need help with your application?** Call us at <mark>**\<TNHC Phone>**</mark>. Do you need help in a language other than English? When you call, tell us the language you need. We'll get you help at no cost to you. Do you have a hearing or speech problem and use a TTY? Call 800-848-0298, then dial <mark>\<TNHC Phone></mark>.
Rev: Rev Date

TC-AMC-0000663330

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 43 of 58 PageID #: 12593

TC-AMC-0000663331

## 3. Notice Details

Below is a table that provides additional details regarding document attributes and data elements for this particular document.

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 44 of 58 PageID #: 12594

TC-AMC-0000663332

| Field Name on Form | Definition | Database Table / *Reference Table* | Database Column / *Reference Table Name* | Field Logic |
|---|---|---|---|---|
| Case Number | Case number for the individuals going through renewal | DC_CASES | CASE_NUM | This is the case number for the individuals up for renewal. |
| TEDS NAME | Name of the TEDS Member Portal | *RT_ORGANIZATION* | *Name – TD* | This is a table value that identifies the TEDS Member Portal. Example: TennCare Connect |
| TEDS URL | URL for the TEDS Member Portal | *RT_ORGANIZATION* | *Website - TD* | This is a table value that identifies the TEDS Member Portal URL. Example: https://tenncareconnect.gov |
| TennCare Connect | Name of the TennCare Organization | *RT_ORGANIZATION* | *Name - HC* | This is a table value that identifies the TennCare Organization. |
| TEDS PO Box | PO Box for the TEDS project mailbox. | *RT_ORGANIZATION* | *Address Line 1 - TN* | This is a table value that identifies the TEDS P.O. Box. |
| TEDS CITY | City for the TEDS project mailbox. | *RT_ORGANIZATION* | *City - TN* | This is a table value that identifies the City associated with the TEDS P.O. Box. |
| TEDS STATE | State for the TEDS project mailbox. | *RT_ORGANIZATION* | *State - TN* | This is a table value that identifies the State associated with the TEDS P.O. Box. |
| TEDS ZIP | Zip code for the TEDS project mailbox. | *RT_ORGANIZATION* | *Zipcode - TN* | This is a table value that identifies the zip code associated with the TEDS P.O. Box. |
| TEDS Fax | Fax number for TEDS. | *RT_ORGANIZATION* | *Fax - TN* | This is a table value that identifies the TEDS fax number. |

Case 3:20-cv-00240   Document 311-4   Filed 07/10/23   Page 45 of 58 PageID #: 12595

TC-AMC-0000663333

| | | | | |
|---|---|---|---|---|
| TCC Phone | TennCare Phone Number | *RT_ORGANIZATION* | *Phone - HC* | This is a table value that identifies the TennCare phone number<br><br>Example format: 855-259-0701 |
| TN Website | TennCare website address | *RT_ORGANIZATION* | *Website - TN* | This is a table value for the website for TennCare. |
| DHS Name | Name of the Department of Human Services (DHS) | *RT_ORGANIZATION* | *Name - DH* | This is will populate with the name of the Department of Human Services (DHS) office. This is a table value that identifies the DHS phone number. Example format: 866-311-4287 |
| DHS Website | Website for the Department of Human Services (DHS) | *RT_ORGANIZATION* | *Website - DH* | This field will populate with the website URL for the Department of Human Services (DHS) website. For example, https://tennessee.gov/humanservices |
| DHS Phone | Department of Human Services (DHS) Phone Number | *RT_ORGANIZATION* | *Phone - DH* | This is a table value that identifies the DHS phone number. Example format: 866-311-4287 |
| TAMHO Website | Website for Tennessee Association of Mental Health Organizations (TAMHO) | *RT_ORGANIZATION* | *Website - TA* | This field will populate with the website URL for Tennessee Association of Mental Health Organizations (TAMHO). For example, https://tamho.org/service.php |
| Alpha | Definition of the sections in the renewal packet | N/A | N/A | This will be populated with a letter of the |

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 46 of 58 PageID #: 12596

TC-AMC-0000663334

| | | | | alphabet starting with 'A' and increasing by one per section. |
|---|---|---|---|---|
| Household Individual Name | Name of person on the case | DC_INDV | FIRST_NAME MID_NAME LAST_NAME SUFX_NAME | This will be populated with the name of the individual on the case. The name will be displayed First Name Middle Initial Last Name Suffix in all capital letters. |
| Age | Age of the individual | DC_INDV | DOB_DT | This will be calculated within the letter. This field is calculated by taking the system date and adding two business days to get the letter date. From there, the birth date is subtracted to calculate the individual's age. |
| Sex | Sex of the individual | DC_INDV | GENDER_CD | This will display the gender of the individual. |
| On File | Indicator TEDS has the SSN on file for the case member listed | DC_INDV | SSN | This field will be populated with "On File" if the Individual has an SSN in TEDS. |
| Source Individual | Name of the Individual that is the source individual in the relationship detail | DC_RELATIONSHIPS DC_INDV | INDV_ID FIRST_NAME MID_NAME LAST_NAME SUFX_NAME | This will be populated with the name of the individual who is on the case and missing a relationship detail in TEDS. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |
| Reference Individual | Name of the Individual that is the reference individual in the relationship detail | DC_RELATIONSHIPS DC_INDV | REF_INDV_ID FIRST_NAME MID_NAME LAST_NAME | This will be populated with the name of the individual who is on the case and is the reference |

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 47 of 58 PageID #: 12597

TC-AMC-0000663335

| | | | SUFX_NAME | individual for a missing relationship in TEDS. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |
|---|---|---|---|---|
| All Reference Individuals | Every Individual on the Household | DC_INDV | FIRST_NAME MID_NAME LAST_NAME<br><br>SUFX_NAME | This will be populated with the name of the individual on the case. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |
| Citizen Name | The name of the case member with missing citizenship information | DC_DEMOGRAPH ICS<br><br>DC_INDV | INDV_ID<br><br>FIRST_NAME MID_NAME LAST_NAME<br><br>SUFX_NAME | This will be populated with the name of the individual on the EDG who is currently receiving benefits but whose citizenship information we are missing. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |
| Immigration Individual Name | The name of the case member with non-citizen immigration status | DC_DEMOGRAPH ICS<br><br>DC_INDV | INDV_ID<br><br>FIRST_NAME MID_NAME LAST_NAME<br><br>SUFX_NAME | This will be populated with the name of the individual on the EDG who is currently receiving benefits but is not a citizen. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |
| RES ADDR1 | Residential Address Line 1 for the Head of Household | DC_CASE_ADDR ESSES | ADDR_LINE1<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence address line 1 that does not have an effective end date. The address will |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 48 of 58 PageID #: 12598

TC-AMC-0000663336

| | | | | populate in all capital letters. |
|---|---|---|---|---|
| RES ADDR2 | Residential Address Line 2 for the Head of Household | DC_CASE_ADDRESSES | ADDR_LINE2<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence address line 2 that does not have an effective end date. The address will populate in all capital letters. |
| RES City | Residential Address City for the Head of Household | DC_CASE_ADDRESSES | ADDR_CITY<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence city that does not have an effective end date. The address will populate in all capital letters. |
| RES State | Residential Address State for the Head of Household | DC_CASE_ADDRESSES | ADDR_STATE_CD<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence state that does not have an effective end date. The address will populate in all capital letters. |
| RES Zip | Residential Address Zip for the Head of Household | DC_CASE_ADDRESSES | ADDR_ZIP5<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence zip that does not have an effective end date. The address will populate in all capital letters. |
| RES County | Residential Address County for the Head of Household | DC_CASE_ADDRESSES | ADDR_COUNTY_CD<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence county that does not have an effective end date. The address will populate in all capital letters. |
| MAIL ADDR1 | Mailing Address Line 1 for the Head of Household | DC_CASE_ADDRESSES | ADDR_LINE1<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case mailing address line 1 that does not have an effective end date. The address will populate in all capital letters. |

TC-AMC-0000663337

| | | | | |
|---|---|---|---|---|
| MAIL ADDR2 | Mailing Address Line 2 for the Head of Household | DC_CASE_ADDR ESSES | ADDR_LINE2<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case mailing address line 2 that does not have an effective end date. The address will populate in all capital letters. |
| MAIL City | Mailing Address City for the Head of Household | DC_CASE_ADDR ESSES | ADDR_CITY<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case mailing city that does not have an effective end date. The address will populate in all capital letters. |
| MAIL State | Mailing Address State for the Head of Household | DC_CASE_ADDR ESSES | ADDR_STATE_ CD<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case mailing state that does not have an effective end date. The address will populate in all capital letters. |
| MAIL Zip | Mailing Address Zip for the Head of Household | DC_CASE_ADDR ESSES | ADDR_ZIP5<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case mailing zip that does not have an effective end date. The address will populate in all capital letters. |
| MAIL County | Mailing Address County for the Head of Household | DC_CASE_ADDR ESSES | ADDR_COUNT Y_CD<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case mailing county that does not have an effective end date. The address will populate in all capital letters. |
| Primary Phone | Contact Phone Number for Head of Household | DC_PHN_DETAIL S | PHN_NUM<br><br>Where PHN_TYPE_CD = PRP | This field will be populated with the primary phone number of the head of household.<br><br>Example format: 855-315-0669 |
| Email Address | Contact Email Address for Head of Household | DC_EMAIL_DETA ILS | EMAIL | This field will be populated with the |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 50 of 58 PageID #: 12600

TC-AMC-0000663338

| | | | | email for the head of household.

Example format: edubret@tn.gov |
|---|---|---|---|---|
| Employee Name | Name of the case member who is employed | DC_EMPLOYMENT

DC_INDV | INDV_ID

FIRST_NAME
MID_NAME
LAST_NAME

SUFX_NAME | This field will be populated with the name of the individual on the case that has earned income. |
| Employer/ Self-Employed / Not Provided | Company employing the case member listed | DC_CASE_PROFILE

DC_EMPLOYMENT | EMPLOYED_SW = Y or SELF_EMPLOYED _SW = Y

SOURCE | This field will be populated differently for earned income vs. self-employment income. For earned income, this field will be populated with the Employer Name if present and "Not Provided" if not present. For self-employment income, this field will be "Self Employed." |
| Employment Income Amount | Monthly Income Amount associated to the earned income type | DC_EMPLOYMENT_BUDGET

DC_SELF_EMP_INCOME_BUDGET | INDV_ID

EMP_SEQ_NUM

SELF_EMP_SEQ_NUM

AVERAGE_MONTHLY | This field will populate with the Monthly Income Amount for the individual who is listed as Employee Name, is making working for the company listed as Employer/ Self-Employed/ Not Provided. |
| Unearned Income Name | Name of the case member receiving unearned income | DC_UNEARNED_INCOME

DC_INDV | INDV_ID

FIRST_NAME
MID_NAME
LAST_NAME

SUFX_NAME | This field will be populated with the name of the individual on the case that has unearned income. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 51 of 58 PageID #: 12601

TC-AMC-0000663339

| | | | | |
|---|---|---|---|---|
| Unearned Income Type | Type of unearned income | DC_UNEARNED_INCOME<br><br>*RT_UNEARNEDINCOMETYPE* | UNEARNED_INCOME_TYPE_CD<br><br>*Notice Text* | This field will be populated with the unearned income type. |
| Unearned Income Amount | The dollar amount the case member is receiving for each of his/her type of unearned income | DC_UNEARNED_INCOME_BUDGET | INDV_ID<br><br>UNEARNED_SEQ_NUM<br><br>AVERAGE_MONTHLY | This field will be populated with the monthly unearned income amount for the unearned income type associated to the individual. |
| LTSS Name | Name of the individual receiving LTSS | DC_INDV | FIRST_NAME MID_NAME LAST_NAME<br><br>SUFX_NAME | This field will be populated with the name of the individual on the case that is receiving LTSS. The name will be displayed First Name Middle Initial Last Name Suffix in capital letters. |
| Support Type | Living arrangement for the individual. | DC_INDV_LIVING_ARNGMNTS<br><br>*RT_LIVINGARRANGEMENTTYPE* | LA_TYPE_CD<br><br>*Notice Text* | This will be populated with the living arrangement for the individual who is receiving ABD. |
| Living Location | Where the individual currently lives. | DC_ABD_NURSING_HOME_DTLS | NURSING_HOME_NAME | This will be populated with the name of the facility or "At Home" for HCBS |
| Care Start Date | Date the care began. | DC_ABD_NURSING_HOME_DTLS | ADMIT_DT | This will be populated with the date the individual started receiving care. |
| Resource Holder Name | The name of the case member who owns the resource(s) listed | DC_LIQUID_RESOURCES<br><br>DC_TRUST<br><br>DC_REAL_PROPERTY<br><br>DC_LIFE_INSURANCE | INDV_ID<br><br>JOINTLY_OWNED_SW<br><br>FIRST_NAME MID_NAME LAST_NAME<br><br>SUFX_NAME | This field will be populated with the name of the individual on the case that has a resource. If a resource is jointly owned, the name will display as "Joint Ownership." The name will be displayed First |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 52 of 58 PageID #: 12602

TC-AMC-0000663340

| | | | | |
|---|---|---|---|---|
| | | DC_BURIAL_RES OURCES<br><br>DC_VEHICLES<br><br>DC_INDV | | Name Middle Initial Last Name Suffix in capital letters. |
| Resource Description | Type of Resource | DC_LIQUID_RES OURCES<br><br>*RT_LIQUIDRESO URCETYPE*<br><br>DC_TRUST<br><br>*RT_TRUSTTYPE*<br><br>DC_REAL_PROPE RTY<br><br>*RT_REALPROPER TYTYPES*<br><br>DC_LIFE_INSUR ANCE<br><br>DC_BURIAL_RES OURCES<br><br>*RT_BURIALRESO URCETYPECD*<br><br>DC_VEHICLES<br><br><br>*RT_VEHICLETYPE* | TYPE_CD<br><br><br>*Notice Text*<br><br>TRUST_TYPE_C D<br><br>*Notice Text*<br><br>REAL_PROPERT Y_TYPE_CD<br><br>*Notice Text*<br><br>POLICY_TYPE_C D<br><br>TYPE_CD<br><br>*Notice Text*<br><br><br>TYPE_CD<br><br><br>*Notice Text* | This field will be populated with the type of resource that the individual owns. The type of resource will be determined by the corresponding reference tables for all values except for life insurance. For life insurance, the value will display as "Life Insurance." This will only show resources which the individual does not "owe" on |
| Type of Financial Resource | Financial Resource Type | DC_LIQU ID_RESO URCES<br><br>RT_LIQUIDRESO URCETYPE | TYPE_C D | This field will be populated with the type of liquid resource that the individual owns. |
| Name of Bank or Company Name | The institution which has the financial resource | DC_LIQUID_RES OURCES | INSTITUTION_N AME | This field will be populated with the name of the institution that has the liquid resource |
| Last four digits of Account Number | Account number of the financial resource type | DC_LIQUID_RES OURCES | BANK_ACCOUN T_NAME | This field will be populated with the last 4 digits of the liquid resource |

TC-AMC-0000663341

| | | | | bank account number |
|---|---|---|---|---|
| Type of Trust | Trust Type | DC_TRUST

RT_TRUSTTYPE | TRUST_TYPE_CD | This field will be populated with the type of trust that the individual owns. |
| Bank or Company Name | The institution which has the trust | DC_TRUST | | This field will be populated with the name of the institution that has the Trust |
| Type of Real Property | Real property Type | DC_REAL_PROPERTY

RT_REALPROPERTYTYPES | REAL_PROPERTY_TYPE_CD | This field will be populated with the type of Real Property that the individual owns. |
| Address | Address of the real property | DC_REAL_PROPERTY | ADDR_LINE1

ADDR_LINE2

ADDR_CITY

ADDR_STATE

ADDR_ZIP5 – ADDR_ZIP4 | This field will be populated with the address of the Real property |
| Type of Life Insurance | Life Insurance Type | DC_LIFE_INSURANCE | POLICY_TYPE_CD | This field will be populated with the type of life insurance that the individual owns. |
| Company Name | The institution which has the Life Insurance policy | DC_LIFE_INSURANCE | INSTITUTION | This field will be populated with the name of the institution with Life insurance |
| Full Policy Number | Life Insurance Policy number | DC_LIFE_INSURANCE | POLICY_NUM | This field will be populated with the policy number of Life insurance |
| Type of Burial Resource | Burial resource Type | DC_BURIAL_RESOURCES

RT_BURIALRESOURCETYPECD | TYPE_CD | This field will be populated with the type of burial resource that the individual owns. |

TC-AMC-0000663342

| Bank or Company Name | The bank or company name where the burial resource is | DC_BURIAL_RESOURCES | INSTITUTION | This field will be populated with the name of the institution that has the burial resource type |
|---|---|---|---|---|
| Last four digits of Account Number | Account number of the burial resource type | DC_BURIAL_RESOURCES | BANK_ACCOUNT_NUM | This field will be populated with the last 4 digits of the burial bank account number |
| Type of Burial Fund | Burial Fund Type | DC_BURIAL_RESOURCES | BURIAL_FUNDS_TYPE | This field will be populated with the type of burial fund |
| Type of Vehicle | Vehicle Resource Type | DC_VEHICLES RT_VEHICLETYPE | TYPE_CD | This field will be populated with the type of vehicle that the individual owns. |
| Make of Vehicle | Make of the vehicle | DC_VEHICLES | MAKE | This field will be populated with the make of the vehicle |
| Model of Vehicle | Model of the vehicle | DC_VEHICLES | MODEL | This field will be populated with the model of the vehicle |
| Type of Other Resource | Other Resource Type | DC_UNUSUAL_PROPERTY_VALUE | PROPERTY_TYPE | This field will be populated with the type of other resource that the individual owns. |
| Use of Other Resource | Use of Other Resource | DC_UNUSUAL_PROPERTY_VALUE | HOW_USED_CD | This field will be populated how to use the other resource |
| Auth Rep Name | Name of Authorized Representative | DC_CASES  DC_AUTH_REP | CASE_NUM  AUTH_REP_SW   CASE_NUM  AUTHREP_FIRST_NAME  AUTHREP_MID_NAME | This field will be populated with the name of the authorized rep.  The name will be displayed First Name Middle Initial Last Name Suffix in capital case. |

Case 3:20-cv-00240     Document 311-4     Filed 07/10/23     Page 55 of 58 PageID #: 12605

TC-AMC-0000663343

| | | | AUTHREP_LAS T_NAME<br><br>AUTHREP_SUFX _NAME | |
|---|---|---|---|---|
| Auth Rep ADDR1 | Mailing Address Line 1 for Authorized Representative | DC_CASE_ADDR ESSES | ADDR_LINE1<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the authorized representative's address. The address will populate in all capital letters. |
| Auth Rep ADDR2 | Mailing Address Line 2 for Authorized Representative | DC_CASE_ADDR ESSES | ADDR_LINE2<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the authorized representative's address. The address will populate in all capital letters. |
| Auth Rep City | Mailing Address City for Authorized Representative | DC_CASE_ADDR ESSES | ADDR_CITY<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the authorized representative's city. The address will populate in all capital letters. |
| Auth Rep State | Mailing Address State for Authorized Representative | DC_CASE_ADDR ESSES | ADDR_STATE_ CD<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the authorized representative's State. The address will populate in all capital letters. |
| Auth Rep Zip | Mailing Address Zip for Authorized Representative | DC_CASE_ADDR ESSES | ADDR_ZIP5<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the authorized representative's zip. The address will populate in all capital letters. |
| Auth Rep County | Mailing Address County for Authorized Representative | DC_CASE_ADDR ESSES | ADDR_COUNT Y_CD<br><br>EFF_END_DT<br><br>ADDR_TYPE_CD | This field will be populated with the case residence county that does not have an effective end date. The address will populate in all capital letters. |
| Auth Rep Phone | Phone Number for Authorized Representative | DC_PHN_DETAIL S | PHN_NUM | This field will be populated with the phone number of |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 56 of 58 PageID #: 12606

TC-AMC-0000663344

| | | | | the authorized representative |
|---|---|---|---|---|
| AUTH REP ORG NAME | Organization Name for the Authorized Representative | DC_AUTH_REP | AUTHREP_ORG_NAME | This field will populate with the organization name of the authorized representative |
| AUTH REP ORG ID | Organization ID for the Authorized Representative | DC_AUTH_REP | AUTHREP_ORG_ID | This field will populate with the organization ID number of the authorized representative |
| AUTH REP LEVEL | Authorized Representative Level | AR_APPLICATION_FOR_AID | SIGN_ON_BEHALF_SW COMPLETE_AND_SUBMIT_SW COPY_OF_NOTICES_SW ACT_ON_BEHALF_SW | This field will populate with the level of authorized representative. The values will show "Complete and Submit an Application", "Complete and submit a renewal form", "Receive copies of your notices from the agency", or "Act on your behalf in all other matters with the agency" |
| Voter Registration URL | URL for the voter registration site | *RT_USEFULLINKS* | *TVR – Voter Registraion* | This is a table value that identifies the link to voter registration |
| Due Date | Renewal packet due date. | *ED_CASE_RECERT_DATES* | *Due Date* | Renewal packet due date. |
| HIPAAPrivacyURL | URL for the HIPPA site | *RT_USEFULLINKS* | *HPP* | This is a table value that identifies the link to HIPPA - https://www.tn.gov/tenncare/legal/hipaa-privacy-information.html |
| HIPAAFormsURL | URL for the HIPPA site | *RT_USEFULLINKS* | *HPPFORMS* | This is a table value that identifies the link to HIPPA - https://www.tn.gov/tenncare/legal/hipaa-forms-and-agreements.html |

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 57 of 58 PageID #: 12607

TC-AMC-0000663345

| TennCare | Name of TennCare | *RT_ORGANIZATION* | *Name – TN* | This is a table value that identifies TennCare. |
|---|---|---|---|---|
| LTSS ECF website | The name of link for ECF website | CO_ORGANIZATION | WEBSITE_URL | This field will be populated with the link of the ECF URL |

## 4. Spanish Translation



TN 401rp
NO_Notices_RenewalF

Case 3:20-cv-00240    Document 311-4    Filed 07/10/23    Page 58 of 58 PageID #: 12608

TC-AMC-0000663346