# EXHIBIT 12

| Reason Code | Description | Generic | Adoption Assistance | Breast or Cervical Cancer (BCC) | Caretaker Relative | CoverKids Child | CoverKids Pregnant Woman | Deemed Newborn | Disabled Adult Ch Id (DAC) | Emergency Medical Services (EMS) | Extended Medicaid | Former Foster Care | Foster Care | HPE Caretaker Relative | HPE Child | HPE Former Foster Care | HPE Pregnancy | Immediate Eligibility (IE) Foster Care | Institutional Medicaid Aged | Institutional Medicaid Blind | Institutional Medicaid Disabled | Ch Id MAGI | MAGI Pregnancy | Medically Needy Child | Medically Needy Pregnancy | Pickle Passalong | Presumptive Breast or Cervical Cancer | Presumptive Pregnant Women | Qualified Disabled Working Individual (QDWI) | Qualifying Individual 1 (QI1) | Qualified Medicare Beneficiary (QMB) | Specified Low Income Medicare Beneficiary (SLMB) | SSI Cash Recipient | TennCare Standard Medically Eligible (ME) | TennCare Standard Uninsured | Transitional Medicaid | Widow/Widower | Medical Assistance | SSI - Transitional | Institutional Medicaid Hospital | Katie Beckett Part A | Katie Beckett Part Continued Eligibility | Katie Beckett Part B | Katie Beckett General | ECF Working Disabled | ECF At-Risk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL0038 | FAILED TO COOPERATE WITH CHILD SUPPORT | Tenn.Comp. R&R 1200-13-20-.07(1)(c); 42 42 C.F.R. § 433.147 | Refer to Generic Reason | (repeated across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL1009 | PATIENT LIABILITY AMOUNT HAS CHANGED DUE TO A TRANSFER OF RESOURCE PENALTY | Tenn.Comp. R&R 1200-13-20-.08(5)(i); Tenn.Comp. R&R 1200-13-20-.08(5)(j); Tenn.Comp. R&R 1200-13-20-.08(5)(l) | Refer to Generic Reason (across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL1025 | DOES NOT MEET THE NON-FINANCIAL CRITERIA | Tenn.Comp. R&R 1200-13-20-.07; Tenn.Comp. R&R 1200-13-20-.08 | Refer to Generic Reason (across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL105 | FAILED SSN REQUIREMENT | Tenn.Comp. R&R 1200-13-20-.04(3); 42 C.F.R. § 435.910 | Refer to Generic Reason (across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL1055 | FAILED RESIDENCY REQUIREMENT | | 42 C.F.R. § 403; Tenn.Comp.R&R 1200-13-20-.04(1) (across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL3006 | INCOME EXCEEDS INCOME LIMIT | | N/A | N/A | 42 C.F.R. § 435.110; TN-21-0010 AFDC Income Standards H. MAGI-equivalent TANF payment standard; 42 C.F.R. § 435.110; Tenn.Comp.R&R 1200-13-20-.07(4)(e)(5) | 42 CFR 457.310(b)(1); SP4# TN-14-0006 pg. 56; Tenn.Comp.R&R 1200-13-20-.07(9)(e) | 42 CFR 457.310(b)(1); SP4# TN 14-0006 pg. 56; Tenn.Comp.R&R 1200-13-20-.07(10)(e) | N/A | 42 U.S. Code § 1383c(c)(2); Tenn.Comp.R&R 1200-13-20-.08(8)(d) | Tenn.Comp.R&R 1200-13-20-.02(48); Tenn.Comp.R&R 1200-13-20-.07(13)(f) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | TennCare III Demonstration pg. 23-26; Tenn.Comp.R&R 1200-13-20-.08(5)(e); Tenn.Comp.R&R 1200-13-20-.08(6)(a)(5) | TennCare III Demonstration pg. 23-26; Tenn.Comp.R&R 1200-13-20-.08(5)(e); Tenn.Comp.R&R 1200-13-20-.08(6)(a)(5) | TennCare III Demonstration pg. 23-26; Tenn.Comp.R&R 1200-13-20-.08(5)(e); Tenn.Comp.R&R 1200-13-20-.08(6)(a)(5) | 0-1: 42 C.F.R. § 435.118; TN-21-0010 Infants and Children under Age 19 D. Basis for the Income Standard for Infants under Age 1; 42 C.F.R. § 435.118; TN-21-0010 Eligibility Groups - Mandatory Coverage Pregnant Women C.; Tenn.Comp.R&R 1200-13-20-.07(4)(e)(3) 1200-13-20-.07(4)(e)(1) 1-5: 42 C.F.R. § 435.118; TN-21-0010 Infants and Children under Age 19 | 42 C.F.R. § 435.116; TN-21-0010 Eligibility Groups - Mandatory Coverage Pregnant Women C.; Tenn.Comp.R&R 1200-13-20-.07(2)(e) | TN-21-0010 Medically Needy Income Level A. Income Level Used; Tenn.Comp.R&R 1200-13-20-.08(8)(a)(5) | TN-21-0010 Medically Needy Income Level A. Income Level Used; Tenn.Comp.R&R 1200-13-20-.08(8)(a)(5) | 42 C.F.R. § 435.135; Tenn.Comp.R&R 1200-13-20-.08(3)(d) | N/A | N/A | 42 C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.02(106); Tenn.Comp.R&R 1200-13-20-.08(7)(d)(6) | 42.C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.02(111); Tenn.Comp.R&R 1200-13-20-.08(7)(c)(5) | 42 C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.02(110); Tenn.Comp.R&R 1200-13-20-.08(7)(a)(5) | 42.C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.02(118); Tenn.Comp.R&R 1200-13-20-.08(7)(b)(5) | N/A | N/A - this denial/term will not happen for this COE because income must be over TCS Uninsured and there isn't an upper income limit. | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.07(7)(e) | 42 C.F.R. § 435.112; Tenn.Comp.R&R 1200-13-20-.08(4)(d) | 42 U.S. Code § 1383c(b)(1)(B); Tenn.Comp.R&R 1200-13-20-.08(4)(d) | N/A | N/A - this denial/term will not happen for this COE | 42 C.F.R. § 435.236; TennCare III Demonstration pg. 28; Tenn.Comp.R&R 1200-13-20-.08(9)(a)(5) | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(9)(b)(5) | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(9)(c)(5) | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(9)(b)(5) | N/A | TennCare III Demonstration pg. 26-27; Tenn.Comp.R&R 1200-13-20-.08(6)(c)(5) | TennCare III Demonstration pg. 26-27; Tenn.Comp.R&R 1200-13-20-.08(6)(c)(5) |
| EL3008 | OVER RESOURCE LIMIT | | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.08(8)(d)(6) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | TennCare III Demonstration pg. 23-26; Tenn.Comp.R&R 1200-13-20-.08(5)(f); Tenn.Comp.R&R 1200-13-20-.08(5)(h); Tenn.Comp.R&R 1200-13-20-.08(5)(h) | TennCare III Demonstration pg. 23-26; Tenn.Comp.R&R 1200-13-20-.08(5)(f); Tenn.Comp.R&R 1200-13-20-.08(5)(h); Tenn.Comp.R&R 1200-13-20-.08(5)(m) | TennCare III Demonstration pg. 23-26; Tenn.Comp.R&R 1200-13-20-.08(5)(f); Tenn.Comp.R&R 1200-13-20-.08(5)(h); Tenn.Comp.R&R 1200-13-20-.08(5)(m) | N/A | N/A | TN-21-0010 Medically Needy Resource Level B. Resource Level Used; Tenn.Comp.R&R 1200-13-20-.08(8)(a)(6) | TN-21-0010 Medically Needy Resource Level B. Resource Level Used; Tenn.Comp.R&R 1200-13-20-.08(8)(a)(6) | N/A | N/A | N/A | 42 C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.02(106); Tenn.Comp.R&R 1200-13-20-.08(7)(d)(7) | 42 C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.08(7)(c)(6) | 42 C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.08(7)(a)(6) | Social Security Act § 1902(a)(10)(E); Tenn.Comp.R&R 1200-13-20-.08(7)(b)(6) | N/A | N/A | N/A | N/A | N/A | N/A | TennCare III Demonstration pg 23; TN-21-0010 Eligibility Determinations of Individuals Age 65 or Older or Who Have Blindness or a Disability A. Eligibility Determinations of Individuals Who Are Age 65 or Older or Who Have Blindness or a Disability; Tenn.Comp.R&R 1200-13-20- | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(6)(d)(6-11); Tenn.Comp.R&R 1200-13-20-.08(6)(d)(13) | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(9)(a)(6) | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(9)(b)(6) | TennCare III Demonstration pg. 29; Tenn.Comp.R&R 1200-13-20-.08(9)(b)(6) | TennCare III Demonstration pg. 26-27; Tenn.Comp.R&R 1200-13-20-.08(6)(d)(6-11); Tenn.Comp.R&R 1200-13-20-.08(6)(d)(13) | TennCare III Demonstration pg. 26-27; Tenn.Comp.R&R 1200-13-20-.08(6)(c)(13) |
| EL3016 | FAILED TO REAPPLY OR RENEW HEALTH BENEFITS | 42 CFR § 435.916; Tenn.Comp.R&R 1200-13-20-.09(1)(d)(8) | Refer to Generic Reason (across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL5003 | DOES NOT MEET AGE REQUIREMENT | | N/A | Tenn.Comp.R&R 1200-13-20-.08(6)(b)(3) | Tenn.Comp.R&R 1200-13-20-.07(9)(c) | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.07(6)(c) | Tenn.Comp.R&R 1200-13-20-.07(6)(c) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.07 (c) | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.08(7)(d) | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.07(8)(c); Tenn.Comp.R&R 1200-13-20-.07(7)(h) | Tenn.Comp.R&R 1200-13-20-.07 (c) | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.08(9)(a)(3); Tenn.Comp.R&R 1200-13-20-.08(9)(c)(3); Tenn.Comp.R&R 1200-13-20-.08(9)(c)(3) | N/A |
| EL500 | BCC TREATMENT FORM NOT PROVIDED | Tenn.Comp. R&R 1200-13-20-.09(1)(e) | Refer to Generic Reason (across all columns) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EL5006 | YOU ARE NO LONGER ELIGIBLE BECAUSE YOU NOW HAVE OTHER HEALTH | | N/A | Tenn.Comp.R&R 1200-13-20-.07(9)(c) | N/A | Tenn.Comp.R&R 1200-13-20-.02(13) | Tenn.Comp.R&R 1200-13-20-.07(9)(c) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.02(123) | Tenn.Comp.R&R 1200-13-20-.02(123) | N/A | N/A | N/A | N/A | N/A | N/A |
| EL5007 | FAILED LENGTH STAY REQUIREMENT | Tenn.Comp.R&R 1200-13-20-.08(5)(c) | N/A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL5018 | RECEIVING OUT OF STATE BENEFITS | 42 C.F.R. § 435.40; 42 C.F.R. § 457.320; Tenn. Code Ann. 71-5-120; Tenn.Comp. R&R 1200-13-20-.04(1); Tenn.Comp. R&R 1200-13-20-.05(3)(d)(1 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL5019 | DO NOT MEET NON CITIZEN ELIGIBILITY REQUIREMENT | | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 2 C.F.R. § 35.956; 2 C.F.R. § 57.380; CS18 Separate Child Health Insurance Program Non-Financial Eligibility - Citizenship; Tenn.Comp.R&R 1200-13-20-.0 (2) | N/a | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligib lity Citizenship and Non-Citizen Eligib lity; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Elig bility Citizenship and Non-Citizen Elig bility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956(b); 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) |
| EL5020 | DO NOT MEET NON CITIZEN ELIGIBILITY REQUIREMENT FOR ROP | | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 2 C.F.R. § 35.956; 2 C.F.R. § 57.380; CS18 Separate Child Health Insurance Program Non-Financial Eligibility - Citizenship; Tenn.Comp.R&R 1200-13-20-.0 (2) | N/A | N/A | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligib lity Citizenship and Non-Citizen Eligib lity; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | N/A | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Elig bility Citizenship and Non-Citizen Elig bility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) |
| EL5023 | VOLUNTARY WITHDRAW/ TERMINATION | 42 C.F.R. § 431.213(b); Tenn.Comp. R&R 1200-13-20-.09(2) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL5025 | RECEIVING SSI | 42 C.F.R. § 435.120; Tenn.Comp. R&R 1200-13-20-.02(3); Tenn.Comp. R&R 1200-13-20-.02(125); Tenn.Comp. R&R 1200-13-20-.08(1) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL5027 | DOES NOT GROUP FOR MEDICAL ASSISTANCE PROGRAMS | TennCare III Demonstration, pg. 21-29; Tenn.Comp. R&R 1200-13-20-.07; Tenn.Comp. R&R 1200-13-20-.08 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL505 | VERIFICATIONS NOT PROVIDED | Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp. R&R 1200-13-20-.09(1)(d)(4 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL506 | OU ARE NOT ELIGIBLE DUE TO TRANSFERRING RESOURCES AND ARE STILL IN A PENALTY | 42 U.S.C. 1396p; Tenn.Comp. R&R 1200-13-20-.08(5)(i) and (j) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL6020 | NOT LIVING IN THE SAME HOUSEHOLD | 42 C.F.R. § 403; Tenn.Comp. R&R 1200-13-20-.03(2)(a) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9009 | THIS PERSON HAS A VERIFIED DATE OF DE TH | 42 C.F.R. § 431.213 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL9012 | YOU DO NOT FALL WITHIN THE INCOME LIMITS FOR THIS CATEGORY | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **QI1: 42 C.F.R. § 400.200; Tenn.Comp.R&R 1200-13-20-.02(111); Tenn.Comp.R&R 1200-13-20-.08(7)(a)(5)** | N/A | **SLMB: Social Security Act § 1902(a)(10)(E); Tenn.Comp.R&R 1200-13-20-.02(118); Tenn.Comp.R&R 1200-13-20-.08(7)(b)(5)** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL9018 | ENTERING DCS CUSOTDY-MEMBER NO LONGER IN HOUSEHOLD | 42 C.F.R. § 403; Tenn.Comp. R&R 1200-13-20-.03(2)(a) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9019 | EXITING DCS CUSTODY - MEMBER NO LONGER IN HOUSEHOLD | 42 C.F.R. § 403; Tenn.Comp. R&R 1200-13-20-.03(2)(a) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9029 | 7 YEAR ELIGIBILITY LIMIT REACHED | | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 2 C.F.R. § 35.956; 2 C.F.R. § 57.380; CS18 Separate Child Health Insurance Program Non-Financial Eligibility - Citizenship; Tenn.Comp.R&R 1200-13-20-.0 (2) | N/a | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp.R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp .R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp.R&R 1200-13-20-.04(2) | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibi ity Citizenship and Non-Citizen Eligibi ity; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligib lity Citizenship and Non-Citizen Eligib lity; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | N/a | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Elig bility Citizenship and Non-Citizen Elig bility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial E igibility Citizenship and Non-Citizen E igibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility; Tenn.Comp. R&R 1200-13-20-.04(2) |
| EL9030 | NOT CURRENTLY RECEIVING TREATMENT | Tenn.Comp. R&R 1200-13-20-.02(13); Tenn.Comp. R&R 1200-13-20-.08(8)(b)(3)(iii) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9031 | QIT DOES NOT LOWER INCOME BELOW INCOME LIMIT | Tenn.Comp. R&R 1200-13-20-.02(108); Tenn.Comp. R&R 1200-13-20-.06(3)(b) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9032 | INDIVIDUAL DOES NOT HAVE AN APPROVED HCBS PAE | Tenn.Comp. R&R 1200-13-20-.08(5)(c); Tenn.Comp. R&R 1200-13-20-.08(5)(m)(1) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9033 | INDIVIDUAL IS NOT MEDICALLY ELIGIBLE | Tenn.Comp. R&R 1200-13-20-.02(112);Tenn.Comp.R&R 1200-13 20-.02(122); Tenn.Comp. R&R 1200-13-20-.03(1)(b); Tenn.Comp. R&R 1200-13-20-.07(8)(d)(2 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL903 | YOU ARE NO LONGER ELIGIBLE BECAUSE YOU NOW HAVE OTHER HEALTH INSURANCE WITH MATERNITY | | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.07(10)(c) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL9035 | FAILED TO REUTRN COMPLETED ME PACKET | Tenn.Comp. R&R 1200-13-20-.07(8)(d)(2)(i); Tenn.Comp. R&R 1200-13-20-.05(8)(d)(2)(ii) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9036 | INCOME EXCEEDS INCOME LIMIT AND SPENDDOWN AMOUNT IS NOT MET | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | TN-21-0010, Medically Needy Income Level, A. Income Level Used; Tenn.Comp. R&R 1200-13-20-.06(2)(f); Tenn.Comp. R&R 1200-13-20-.08(8)(a)(5 | TN-21-0010, Medically Needy Income Level, A. Income Level Used; Tenn.Comp. R&R 1200-13-20-.06(2)(f); Tenn.Comp. R&R 1200-13-20-.08(8)(a)(5 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL9037 | NOT RECEIVING TENNCARE MEDICAID WHEN AGED OUT OF DCS | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Social Security Act § 1902(a)(10)(A)(i)(IX) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL9039 | 60 day postpartum PERIOD HAS ENDED | | N/A | N/A | N/A | N/A | 42 C.F.R. § 435.4; Tenn.Comp.R&R 1200-13-20-.07(6)(c) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL90 0 | NOT RECEIVING NURSING FACILITY C RE | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp. R&R 1200-13-20-.08(5)(c) | Tenn.Comp. R&R 1200-13-20-.08(5)(c) | Tenn.Comp. R&R 1200-13-20-.08(5)(c) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL90 1 | NOT RECEIVING MEDICARE | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp. R&R 1200-13-20-.02(93); Tenn.Comp. R&R 1200-13-20-.08(7) | Tenn.Comp. R&R 1200-13-20-.02(93); Tenn.Comp. R&R 1200-13-20-.08(7) | Tenn.Comp. R&R 1200-13-20-.02(93); Tenn.Comp. R&R 1200-13-20-.08(7) | Tenn.Comp. R&R 1200-13-20-.02(93); Tenn.Comp. R&R 1200-13-20-.08(7) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL90 2 | EMERGENCY STATUS IS DENIED | Tenn.Comp. R&R 1200-13-20-.08(8)(d)(4 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL90 | YOU DID NOT LOSE SSI BECAUSE OF YOUR SOCIAL SECURITY INCOME | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42 C.F.R. § 435.135; Tenn.Comp. R&R 1200-13-20-.08(3)(c); | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL90 8 | YOU HAVE NOT LOST FREE MEDICARE PART A DUE TO WORK | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.02(106); Tenn.Comp.R&R 1200-13-20-.08(7)(d)( ) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL90 9 | YOU ARE NOT DISABLED ACCORDING TO SSA | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R&R 1200-13-20-.02(106); Tenn.Comp.R&R 1200-13-20-.08(7)(d)( ) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL9051 | DOES NOT MEET BCC SCREENING REQUIREMENT | Tenn.Comp. R&R 1200-13-20-.02(103) and (129); Tenn.Comp. R&R 1200-13-20-.03(1)(d) and (f); Tenn.Comp. R&R 1200-13-20-.08(8)(b)(3)(ii) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL5055 | DETERMINED INELIGIBLE FOR MED NEEDY BY SUPER USER | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | TN-21-0010, Medically Needy Income Level, A. Income Level Used; Tenn.Comp. R&R 1200-13-20-.06(2)(f); Tenn.Comp. R&R 1200-13-20-.08(8)( )(5 | TN-21-0010, Medically Needy Income Level, A. Income Level Used; Tenn.Comp. R&R 1200-13-20-.06(2)(f); Tenn.Comp. R&R 1200-13-20-.08(8)( )(5 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL5056 | INCOME EXCEED INCOME LIMIT AND SPENDDOWN NOT MET - MEMBER ATTESTED | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | TN-21-0010, Medically Needy Income Level, A. Income Level Used; Tenn.Comp. R&R 1200-13-20-.06(2)(f); Tenn.Comp. R&R 1200-13-20-.08(8)(a)(5 | TN-21-0010, Medically Needy Income Level, A. Income Level Used; Tenn.Comp. R&R 1200-13-20-.06(2)(f); Tenn.Comp. R&R 1200-13-20-.08(8)(a)(5 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL 001 | Income exceeds SSI FBR Limit | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | TennCare III Demonstration, pg. 27; Tenn.Comp. R&R 1200-13-20-.08(6)(d)(5 | N/A |
| EL9060 | DOES NOT MEET THE BLIND REQUIREMENT | 42 C.F.R. § 435.530 and 435.531; 42 C.F.R. § 435.540 and 435.541; Tenn.Comp. R&R 1200-13-20-.02(12); Tenn.Comp. R&R 1200-13-20-.08(5)( ) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9061 | DOES NOT MEET THE DISABILITY REQUIREMENT | 42 C.F.R. § 435.530 and 435.531; 42 C.F.R. § 435.540 and 435.541; Tenn.Comp. R&R 1200-13-20-.02(12)and (32); Tenn.Comp. R&R 1200-13-20-.08(5)(c) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9062 | DOES NOT MEET THE HOSPITAL LENGTH OF STAY REQUIREMENT | Tenn.Comp. R&R 1200-13-20-.08(5)(c) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9106 | VERIFICATION NOT PROVIDED - PRE-TERM | Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(ii) and (iii) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL9107 | VERIFICATION NOT PROVIDED - EARNED INCOME | 42 C.F.R. § 435.952; Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp. R&R 1200-13-20 - | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9108 | VERIFICATION NOT PROVIDED - LIQUID RESOURCES | 42 C.F.R. § 435.952; Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp. R&R 1200-13-20 - | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9109 | VERIFICATION NOT PROVIDED - UNEARNED INCOME | 42 C.F.R. § 435.952; Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp. R&R 1200-13-20 - | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9110 | VERIFICATION NOT PROVIDED - SELF-EMPLOYMENT INCOME | 42 C.F.R. § 435.952; Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp. R&R 1200-13-20 - | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL90 3 | Did not apply for EMS coverage during the emergency period | 42 C.F.R. § 435.350, 42 C.F.R. § 440.255 | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9115 | Verifications not provided for TennCare Medicaid determination | 42 C.F.R. § 435.952; Tenn.Comp. R&R 1200-13-20-.03(2)(b); Tenn.Comp. R&R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp. R&R 1200-13-20 - | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9113 | 12 month postpartum PERIOD HAS ENDED | Tenn.Comp. R&R 1200-13-20.07(2)(c); Tenn.Comp. R&R 1200-13-20.07(2)(h)(1); Tenn.Comp. R&R 1200-13-20.08(a)(8) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL5057 | YOU ARE ELIGIBLE IN ANOTHER MEDICAL ASSISTANCE PROGRAM | 42 C.F.R. § 403; Tenn.Comp.R&R 1200-13-20-.03(1)(a) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL5063 | VERIFICATIONS NOT PROVIDED FOR ROP | 42 C.F.R. § 435.956; 42 C.F.R. § 435.406; S89 Non-Financial Eligibility Citizenship and Non-Citizen Eligibility | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL6021 | MOTHER OF NEWBORN WAS NOT RECEIVING MEDICAID AT THE TIME OF CHILD'S BIRTH | | N/A | N/A | N/A | N/A | N/A | 1200-13-20-.02(30); 1200-13-20-.07(5)(c); 42 C.F.R. § 435.117(2) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| EL9005 | YOU OR SOMEONE IN YOUR HOUSEHOLD IS ALREADY RECEIVING THIS TYPE OF BENEFIT | 42 C.F.R. § 403; Tenn.Comp.R&R 1200-13-20-.03(1)(a) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL90 6 | APPLICANT IN CORRECTIONAL FACILITY | 42 C.F.R. § 435.1009(a)(1) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL90 7 | PATIENT OF INSTITUTION OF MENTAL DISEASE | Tenn.Comp.R&R 1200-13-20-.04(5) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL9052 | FAILURE TO PROVIDE SPOUSE INFORMATION ON INCOME AND/OR RESOURCE | 42 C.F.R. § 435.952; Tenn.Comp.R &R 1200-13-20-.03(2)(b); Tenn.Comp.R &R 1200-13-20-.05(8)(b)(2)(ii) and (iii); Tenn.Comp.R &R 1200-13-20-.09(1)(d)(8) | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason | Refer to Generic Reason |
| EL9063 | NO LONGER IN HOSPITAL | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R &R 1200-13-20-.08(5)(c) | N/A | N/A | N/A | N/A | N/A | N/A |
| EL 002 | Individual does not have an approved ECF PAE | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R &R 1200-13-01-.31(3)(b) | Tenn.Comp.R &R 1200-13-01-.31(3)(b) | Tenn.Comp.R &R 1200-13-01-.31(3)(b) | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Tenn.Comp.R &R 1200-13-01-.31(3)(b) | Tenn.Comp.R &R 1200-13-01-.31(3)(b) |